**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| MCGRAW, JEFF A. | Y38458 | 2-A-N |

| Counselor/Agent Name * | | |
|---|---|---|
| DOOLIN, DONALD R. | | |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 9/20/2021 15:38:39 | NORTH SEGREGATION/PON | Collateral | Other | BUFFORD, ANDREW J., Correctional Counselor I |
| Comments: | *Your mother called, after Level 1 lockdown is removed please check in with her (non-emergency).* | | | |
| 9/20/2021 09:08:33 | NORTH SEGREGATION/PON | Collateral | Other | DOOLIN, DONALD R., Correctional Counselor II |
| Comments: | *Received request for ORIENTATION MANUAL. Individual sent copy.* | | | |
| 9/20/2021 09:07:31 | NORTH SEGREGATION/PON | Collateral | Other | DOOLIN, DONALD R., Correctional Counselor II |
| Comments: | *Received request for PHONE LIST COPY. Individual sent copy.* | | | |
| 9/16/2021 14:50:18 | NORTH SEGREGATION/PON | Collateral | Other | LINDSAY, MICHELLE, Corrections Clerk II |
| Comments: | *Individual in custody is ineligible for a job assignment review due to TC status.* | | | |
| 9/13/2021 13:03:12 | MAILROOM/PON | Collateral | Other | PENROD, ALEXANDRIA L., Office Assistant |
| Comments: | *INCOMING LEGAL: Cassiday Schade, 222 W Adams St Suite 2900, Chicago, IL 60606* | | | |
| 9/13/2021 09:02:22 | SOUTH PROTECTIVE CUSTODY/PON | Grievance | Other | KENNEDY, MALLORIE A., Office Coordinator |
| Comments: | *Video Visit for 9/15/21 cancelled due to visitor scheduled on the wrong visiting day.* | | | |
| 9/10/2021 08:49:55 | SOUTH PROTECTIVE CUSTODY/PON | Collateral | Other | HEDRICK, DENVER T., Correctional Counselor I |
| Comments: | *Received request for Transfer. Please be advised TCO is NOT allowing any general transfers at this time until further notice due to ECH/WCH closure however, I will hold your Request on file until then and submit at that time. The TCO is only allowing transfers from Pontiac CC to Western CC, Pinckneyville CC and/or Hill CC at this time once building closure. Please return attached DOC 0617 with one of those 3 choices and reason for transfer if you would like. Request for status of money sent out; please provide amount and date sent for further assistance in searching.* | | | |
| 9/9/2021 10:32:46 | MAILROOM/PON | Collateral | Other | PENROD, ALEXANDRIA L., Office Assistant |
| Comments: | *INCOMING LEGAL: ARB, 1301 Concordia Ct PO Box 19277, Springfield, IL 62794(2)* | | | |
| 9/9/2021 10:21:19 | SOUTH PROTECTIVE CUSTODY/PON | Collateral | Other | UNASSIGNED STAFF |
| Comments: | *Mailed wk 12 of Substance Abuse to individual in custody along with certificate of completion. -S.Molinero, CAS* | | | |
| 9/7/2021 13:56:04 | MAILROOM/PON | Collateral | Other | PENROD, ALEXANDRIA L., Office Assistant |
| Comments: | *INCOMING LEGAL: Cassiday Schade, 100 N Broadway Suite 1580, St Louis, MO 63102* | | | |
| 9/7/2021 08:01:53 | SOUTH PROTECTIVE CUSTODY/PON | Collateral | Other | HORTON, JAMIE M., Correctional Counselor II |
| Comments: | *MEDICAID APPLICATION mailed to 501 W. Washington St., Bloomington, IL 61701.* | | | |
| 9/3/2021 10:00:59 | SOUTH PROTECTIVE CUSTODY/PON | Collateral | Other | UNASSIGNED STAFF |
| Comments: | *PHONE LIST PROCESSED BY SECURUS in Batch 24 – original sent to Record Office. -S.Molinero, CAS* | | | |
| 9/3/2021 09:28:24 | SOUTH PROTECTIVE CUSTODY/PON | Collateral | Other | HEDRICK, DENVER T., Correctional Counselor I |
| Comments: | *Received request for assistance with TRANSFER to a Work Release and House Arrest. Please be advised you must transfer to a Medium facility from here in order to then transfer to Work Release (Minimum) and forward your request for House Arrest to Field Services.* | | | |
| 9/2/2021 13:21:10 | SOUTH PROTECTIVE CUSTODY/PON | Collateral | Other | LINDSAY, MICHELLE, Corrections Clerk II |
| Comments: | *Individual in custody denied for PC Porter.* | | | |
| 9/1/2021 13:50:57 | MAILROOM/PON | Collateral | Other | PENROD, ALEXANDRIA L., Office Assistant |
| Comments: | *INCOMING LEGAL: Cassiday Schade, 100 N Broadway Sutie 1580, St Louis, MO 63102* | | | |
| 9/1/2021 08:43:55 | SOUTH PROTECTIVE CUSTODY/PON | Collateral | Other | HEDRICK, DENVER T., Correctional Counselor I |
| Comments: | *Requested TRUST FUND attached and may request again after 10/1/21.* | | | |
| 8/30/2021 09:05:59 | SOUTH PROTECTIVE CUSTODY/PON | Collateral | Other | UNASSIGNED STAFF |
| Comments: | *Mailed wk 11 of Substance Abuse materials to individual in custody. -S.Molinero, CAS* | | | |

Page 1 of 25    *Assigned Counselor/Agent and Staff/Title reflect the current date of this report, not the date of the counseling summary.

MCGRAW-SCC (CR) 0001

**State of Illinois**
**Department of Corrections**

# CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| MCGRAW, JEFF A. | Y38458 | 2-A-N |

| Counselor/Agent Name * |
|---|
| DOOLIN, DONALD R. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 8/27/2021 13:09:45 | SOUTH PROTECTIVE CUSTODY/PON | Collateral | Other | HORTON, JAMIE M., Correctional Counselor II |

Comments: *Individual in Custody was provided PAROLE SCHOOL DAY 1, a Medicaid Application, Social Security Card Application and Birth Certificate Application. All completed applications need to be forwarded to Counselor Horton. If the IIC chooses not to participate in the Medicaid, Social Security Card or Birth Certificate Application Process, he is encouraged to complete the refusal forms provided in the packet and forward them to Counselor Horton.*

| 8/27/2021 12:48:33 | MAILROOM/PON | Collateral | Other | PENROD, ALEXANDRIA L., Office Assistant |
|---|---|---|---|---|

Comments: *INCOMING LEGAL: Attorney General, 201 West Pointe Dr Suite 7, Belleville, IL 62226*

| 8/27/2021 12:31:36 | SOUTH PROTECTIVE CUSTODY/PON | Personal | Face To Face | HEDRICK, DENVER T., Correctional Counselor I |
|---|---|---|---|---|

Comments: *Individual in custody was SEEN TODAY ON ROUTINE GALLERY TOUR. Individual In custody was given the opportunity to voice concerns and ask questions to Clinical staff. Individual in custody had no other questions or concerns that I have not handled already and was encouraged to write Counselor if anything arose. Individual was reviewed and remains APPROVED PC PLACEMENT per D.R. 501.330-periodic review.*

| 8/27/2021 09:33:37 | SOUTH PROTECTIVE CUSTODY/PON | Collateral | Other | UNASSIGNED STAFF |
|---|---|---|---|---|

Comments: *PHONE LIST received and SCANNED to SECURUS in Batch 24. -S.Molinero, CAS*

| 8/24/2021 10:08:24 | SOUTH PROTECTIVE CUSTODY/PON | Collateral | Other | LINDSAY, MICHELLE, Corrections Clerk II |
|---|---|---|---|---|

Comments: *Individual in custody submitted for PC Porter. Placement will notify individual in custody of approval/denial.*

| 8/24/2021 09:50:53 | SOUTH PROTECTIVE CUSTODY/PON | Personal | Phone | HEDRICK, DENVER T., Correctional Counselor I |
|---|---|---|---|---|

Comments: *Phone call from Mother requesting information on Unvaccinated Individuals in Custody Job options to be sent to MCGRAW. To work outside of the cell house, you must be vaccinated and/or COVID-19 + recovered. If you are neither then the only option available at this time is inside the unit.*

| 8/24/2021 08:59:45 | SOUTH PROTECTIVE CUSTODY/PON | Collateral | Other | UNASSIGNED STAFF |
|---|---|---|---|---|

Comments: *Mailed wk 10 of Substance Abuse materials to individual in custody. -S.Molinero, CAS*

| 8/24/2021 08:54:48 | SOUTH PROTECTIVE CUSTODY/PON | Collateral | Other | LINDSAY, MICHELLE, Corrections Clerk II |
|---|---|---|---|---|

Comments: *Individual in custody's mother called Ms. Malone inquiring about why he has not been assigned a job . Placement explained to her due to Covid guidelines he can not be used outside of the cell house and he would be resubmitted for a cell house porter.*

| 8/23/2021 13:32:34 | SOUTH PROTECTIVE CUSTODY/PON | Collateral | Other | HEDRICK, DENVER T., Correctional Counselor I |
|---|---|---|---|---|

Comments: *Request for TRUST FUND sent on 7/26/21 and may request again after 8/25/21.*

| 8/19/2021 08:54:27 | EAST TEMPORARY/ICE/PON | Collateral | Other | DIETZ, AMANDA M., Correctional Counselor I |
|---|---|---|---|---|

Comments: *Received request to CANCEL P96 that was sent to a family member for $500. Forwarded to Trust Office.*

| 8/18/2021 10:59:15 | MAILROOM/PON | Collateral | Other | PENROD, ALEXANDRIA L., Office Assistant |
|---|---|---|---|---|

Comments: *OUT LEGAL: ARB, PO Box 19277, Springfield, IL 62794*

| 8/17/2021 09:08:37 | EAST TEMPORARY/ICE/PON | Collateral | Other | UNASSIGNED STAFF |
|---|---|---|---|---|

Comments: *Mailed wk 9 of Substance Abuse. -S.Molinero, CAS*

| 8/17/2021 09:00:30 | EAST TEMPORARY/ICE/PON | Collateral | Grievance | KENNEDY, MALLORIE A., Office Coordinator |
|---|---|---|---|---|

Comments: *Finalized Grievance #092495 at the Facility Level. A copy has been forwarded to Individual In Custody via institutional mail service.*

| 8/16/2021 13:27:39 | EAST TEMPORARY/ICE/PON | Collateral | Other | DIETZ, AMANDA M., Correctional Counselor I |
|---|---|---|---|---|

Comments: *Individual requested to be reviewed for WORK RELEASE. Individual is ineligible for work release due to having a transfer stop and too short of time to MSR. Individuals must have 1-2 years left to MSR to be considered for WR.*

| 8/10/2021 10:42:49 | EAST TEMPORARY/ICE/PON | Collateral | Other | UNASSIGNED STAFF |
|---|---|---|---|---|

Comments: *Mailed wk 8 of Substance Abuse. -S.Molinero, CAS*

9/21/2021          **Page 2 of 25**     *Assigned Counselor/Agent and Staff's title is current as of the date of this report, not the date of the counseling*

DOC 1711 (Rev. 10/86) PC Generated                                    MCGRAW SCC (CR) 0002

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| **MCGRAW, JEFF A.** | **Y38458** | **2-A-N** |

| Counselor/Agent Name * |
|---|
| **DOOLIN, DONALD R.** |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 8/5/2021 14:36:28 | EAST TEMPORARY/ICE/PON | Collateral | Other | LINDSAY, MICHELLE, Corrections Clerk II |
| Comments: | | | | |
| *Individual in custody is approved for Dietary and on the waitlist. Due to Covid restrictions from the department of health Individual in custody does meet the criteria.* | | | | |
| 8/3/2021 15:27:16 | EAST TEMPORARY/ICE/PON | Collateral | Other | LINDSAY, MICHELLE, Corrections Clerk II |
| Comments: | | | | |
| *Individual in custody denied for PC Porter.* | | | | |
| 8/3/2021 14:33:47 | EAST TEMPORARY/ICE/PON | Collateral | Other | UNASSIGNED STAFF |
| Comments: | | | | |
| *Mailed wk 7 Substance Abuse via institutional mail. –S.Molinero, CAS* | | | | |
| 7/29/2021 11:41:49 | EAST TEMPORARY/ICE/PON | Collateral | Other | DIETZ, AMANDA M., Correctional Counselor I |
| Comments: | | | | |
| *Mother "Maryam Malone" called for a wellness check on indvidual due to not hearing from him since 7/25/21.  Advised caller that the facility is on a Level 1 lockdown and phones are not out for individuals to use at this time.  She wanted to let you know that she loves you and that she called to check on you.* | | | | |
| 7/28/2021 14:38:35 | EAST TEMPORARY/ICE/PON | Collateral | Other | HORTON, JAMIE M., Correctional Counselor II |
| Comments: | | | | |
| *Individual wanted to know if his Social Security Card and Birth Certificate are in his file.  Currently he only has his Social Security Card.  IIC will receive an application for his Birth Certificate and Medicaid approximately 6 months from his release date.* | | | | |
| 7/27/2021 12:06:48 | MAILROOM/PON | Collateral | Other | PENROD, ALEXANDRIA L., Office Assistant |
| Comments: | *OUT LEGAL: US District Court, 750 Missouri Ave, East St Louis, IL 62201(check)* | | | |
| 7/27/2021 10:51:56 | EAST TEMPORARY/ICE/PON | Collateral | Other | UNASSIGNED STAFF |
| Comments: | | | | |
| *Substance Abuse wk 6 mailed out. –S.Molinero, CAS* | | | | |
| 7/26/2021 13:07:34 | MAILROOM/PON | Collateral | Other | PENROD, ALEXANDRIA L., Office Assistant |
| Comments: | *INCOMING LEGAL: ARB, 1301 Concordia Ct PO Box 19277, Springfield, IL 62794* | | | |
| 7/26/2021 10:46:12 | EAST TEMPORARY/ICE/PON | Collateral | Other | DIETZ, AMANDA M., Correctional Counselor I |
| Comments: | | | | |
| *TRUST FUND requested/sent* | | | | |
| 7/22/2021 12:01:52 | EAST TEMPORARY/ICE/PON | Collateral | Other | LINDSAY, MICHELLE, Corrections Clerk II |
| Comments: | | | | |
| *Received call from individual in custody's mother Ms. Malone. Ms.Malone is inquiring about her son's status for starting his job assignment. I advised her I am working on it and awaiting additional information to fininsh the process.* | | | | |
| 7/20/2021 14:51:31 | EAST TEMPORARY/ICE/PON | Collateral | Other | UNASSIGNED STAFF |
| Comments: | | | | |
| *Mailed wk 5 of Substance Abuse materials. –S.Molinero, CAS* | | | | |
| 7/19/2021 10:46:47 | EAST TEMPORARY/ICE/PON | Collateral | Other | WEBBER, KARL A., Correctional Counselor II |
| Comments: | | | | |
| *Received a call from the mother of McGraw, Jeff, who wanted to speak to Correctioanl Clerk II, M . Lindsay. Caller was requesting to know the status of individual in custody work request. Counselor spoke to M. Lindsay who states that individual in custody was approved for work but was awaiting additional information to complete paperwork, either today or tomorrow.* | | | | |
| 7/13/2021 08:26:39 | EAST TEMPORARY/ICE/PON | Collateral | Other | UNASSIGNED STAFF |
| Comments: | | | | |
| *Mailed Substance Abuse wk 4 via institutional mail. –S.Molinero, CAS* | | | | |
| 7/8/2021 15:19:33 | EAST TEMPORARY/ICE/PON | Collateral | Other | NOTHNAGLE, RYAN J., Correctional Officer |
| Comments: | | | | |
| *Received and responded to Individual in Custody request pertaining to PAN LIST. LIST sent.* | | | | |
| 7/8/2021 12:34:20 | MAILROOM/PON | Collateral | Other | PENROD, ALEXANDRIA L., Office Assistant |
| Comments: | *OUT LEGAL: ARB, PO Box 19277, Springfield, IL 62794* | | | |
| 7/6/2021 12:54:32 | EAST TEMPORARY/ICE/PON | Collateral | Other | UNASSIGNED STAFF |
| Comments: | | | | |
| *Mailed wk 3 of Substance Abuse via institutional mail. –S.Molinero, CAS* | | | | |

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| MCGRAW, JEFF A. | Y38458 | 2-A-N |

| Counselor/Agent Name * |
|---|
| DOOLIN, DONALD R. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 6/29/2021 08:32:54 | EAST TEMPORARY/ICE/PON | Collateral | Other | UNASSIGNED STAFF |
| Comments: | | | | |
| *Mailed wk 2 of Substance Abuse work via institutional mail. -S.Molinero, CAS* | | | | |
| 6/26/2021 13:56:33 | EAST SEGREGATION RELEASE/PON | Collateral | Phone | NOTHNAGLE, RYAN J., Correctional Officer |
| Comments: | | | | |
| *Counselor received phone call from Individual in Custody's Mother "Maryam Malone" who called wanting to know if McGraw Y38458 would be getting his tablet and other personal property today, Counselor responded, "Personal Property pick in East House is on Tuesday, and McGraw, Jeff was sent Memorandum from Director Jeffreys regarding SECURAS/JPAY TABLETS on 6.24.2021." Phone call ended.* | | | | |
| 6/25/2021 09:52:54 | EAST SEGREGATION RELEASE/PON | Collateral | Phone | NOTHNAGLE, RYAN J., Correctional Officer |
| Comments: | | | | |
| *Counselor received phone call from Individual in Custody's Mother "Maryam Malone" who called wanting to know if McGraw Y38458 would be put in for EDSC? Counselor responded, "Yes he is able to be put in for EDSC, and will be put in for EDSC." Phone call ended.* | | | | |
| 6/24/2021 14:59:53 | EAST SEGREGATION RELEASE/PON | Personal | Face To Face | NOTHNAGLE, RYAN J., Correctional Officer |
| Comments: | | | | |
| *Met with Individual in Custody at cell front during Routine Gallery Tour. Individual in Custody stated he did not need anything at this time, encouraged to contact his Counselor should any issues arise between routing cell house tours. Individual in Custody reviewed and remains Group 2-Approved Protective Custody Status. MEMORANDUM DATED 6-22-2021 FROM DIRECTOR JEFFREYS: SECURAS/JPAY TABLETS given to individuals in custody on all galleries in East Cell House.* | | | | |
| 6/23/2021 14:16:34 | NORTH SEGREGATION/PON | Collateral | Other | DOOLIN, DONALD R., Correctional Counselor II |
| Comments: | | | | |
| *Securus/JPAY Tablets memo sent to the individual in custody.* | | | | |
| 6/22/2021 14:27:43 | NORTH SEGREGATION/PON | Collateral | Phone | DOOLIN, DONALD R., Correctional Counselor II |
| Comments: | | | | |
| *Received PHONE CALL from alleged mother of the offender stating when the offender was placed in Restrictive Housing he was not provided with soap. Counselor contacted NCH Sgt advised that offender was not provided soap.* | | | | |
| 6/22/2021 13:04:08 | NORTH SEGREGATION/PON | Collateral | Other | UNASSIGNED STAFF |
| Comments: | | | | |
| *Mailed session 1 of Substance Abuse education via institutional mail. -S.Molinero, CAS* | | | | |
| 6/21/2021 12:10:58 | NORTH SEGREGATION/PON | Collateral | Other | DOOLIN, DONALD R., Correctional Counselor II |
| Comments: | | | | |
| *Received Offender request for PROPERTY CONTRACT ITEMS TO BE DESTROYED. Offender advised request has been forwarded to Personal Property.* | | | | |
| 6/16/2021 15:17:22 | SOUTH MENTAL/PON | Personal | Face To Face | WEBBER, KARL A., Correctional Counselor II |
| Comments: | | | | |
| *Offender was seen on WARDEN'S TOUR. Offenders are encouraged to write counselor if any issuues arise in between tours.* | | | | |
| 6/16/2021 11:52:48 | SOUTH MENTAL/PON | Collateral | Phone | NOTHNAGLE, RYAN J., Correctional Officer |
| Comments: | | | | |
| *Counselor received phone call from "Maryam Malone" (Offender's Mom) concerned that she has not heard from Offender McGraw, and wants Offender McGraw to call her when he is able to. Counselor informed "Maryam Malone" that her message would be forwarded to Offender McGraw. Offender McGraw is advised to call home when possible.* | | | | |
| 6/15/2021 14:26:28 | EAST SEGREGATION RELEASE/PON | Personal | Face To Face | WEBBER, KARL A., Correctional Counselor II |
| Comments: | | | | |
| *Offender was seen during ROUTINE GALLERY TOUR. Offender encouraged to contact Counselor should any issues arise between routine Cell House Tours.* | | | | |
| 6/14/2021 09:41:36 | EAST SEGREGATION RELEASE/PON | Collateral | Other | DIETZ, AMANDA M., Correctional Counselor I |
| Comments: | | | | |
| *TRUST FUND requested/sent* | | | | |
| 6/11/2021 09:42:11 | EAST SEGREGATION RELEASE/PON | Collateral | Grievance | KENNEDY, MALLORIE A., Office Coordinator |
| Comments: | | | | |
| *Finalized Grievance #092121 at the Facility Level. A copy has been forwarded to Offender via institutional mail service.* | | | | |
| 6/9/2021 09:57:20 | EAST SEGREGATION RELEASE/PON | Collateral | Other | LINDSAY, MICHELLE, Corrections Clerk II |
| Comments: | | | | |
| *Offender's mother Mayam Malone called stating her son did not want to work at the Inmate Kitchen if he had to move to SPC. Placement advised her he could be moved at any time and offender if approved will be placed on a waitlist until there is a vacancy.* | | | | |
| 6/7/2021 15:23:24 | EAST SEGREGATION RELEASE/PON | Collateral | Other | LINDSAY, MICHELLE, Corrections Clerk II |
| Comments: | | | | |
| *Offender submitted for Inmate kitchen and PC Worker. Placement will notify offender of approval/denial.* | | | | |

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| MCGRAW, JEFF A. | Y38458 | 2-A-N |
| Counselor/Agent Name * | | |
| DOOLIN, DONALD R. | | |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 6/7/2021 14:49:40 | EAST SEGREGATION RELEASE/PON | Collateral | Other | LINDSAY, MICHELLE, Corrections Clerk II |
| Comments: | | | | |
| *Offender's mother Maryam Malone called requesting her son to be submitted for a job. Placement advised her that he would be reviewed.* | | | | |
| 6/3/2021 10:36:39 | EAST SEGREGATION RELEASE/PON | Collateral | Other | DIETZ, AMANDA M., Correctional Counselor I |
| Comments: | | | | |
| *Received phone call from Maryam Malone, offender's mother.  She was requesting info on programs and ways for offender to earn time to get him home sooner.  Advised caller that offender will be notified of opportunities to earn EPSC if/when avaialable. Caller also asked about out of state parole due to her moving.  Interstate compact parole instructions sent to offender.* | | | | |
| 6/2/2021 13:24:47 | CLINICAL SERVICES SUPERVISORS OFFICE/PON | Collateral | Other | DYRBY, MEGAN L., Office Coordinator |
| Comments: | | | | |
| *phone list PROCESSED BY SECURUS batch 76A - original sent to record office* | | | | |
| 6/2/2021 09:00:52 | EAST SEGREGATION RELEASE/PON | Collateral | Other | NOTHNAGLE, RYAN J., Correctional Officer |
| Comments: | | | | |
| *Received and responded to Offender's request pertaining to CL-20 HEADPHONES and TABLET. Offender advised per Personal Property that the CL-20 Headphone contract was destroyed on 5-21-2021 and now the new ones ordered are waiting for engraving and then pickup. Offender advised that Tablets bought and ordered are taking 8-12 weeks to be sent in to Property, please be patient as this process is lengthy.* | | | | |
| 5/28/2021 10:35:58 | EAST SEGREGATION RELEASE/PON | Collateral | Other | NOTHNAGLE, RYAN J., Correctional Officer |
| Comments: | | | | |
| *Received and responded to Offender's request pertaining to POS, and GRADE STATUS. POS = Pontiac Medium Security Unit. Offender is advised he is on 'A' Grade status.* | | | | |
| 5/26/2021 10:40:58 | CLINICAL SERVICES SUPERVISORS OFFICE/PON | Collateral | Other | DYRBY, MEGAN L., Office Coordinator |
| Comments: | | | | |
| *PHONE LIST RECEIVED AND SCANNED TO SECURUS BATCH 76A* | | | | |
| 5/26/2021 10:39:33 | EAST SEGREGATION RELEASE/PON | Collateral | Other | DIETZ, AMANDA M., Correctional Counselor I |
| Comments: | | | | |
| *DENIED POS PLACEMENT.  Offender may request/resubmit after 6 months.* | | | | |
| 5/25/2021 13:07:35 | EAST SEGREGATION RELEASE/PON | Collateral | Grievance | KENNEDY, MALLORIE A., Office Coordinator |
| Comments: | | | | |
| *Received G#092495. Complaint processed at Grievance Office 2nd level.* | | | | |
| 5/23/2021 11:59:04 | EAST SEGREGATION RELEASE/PON | Collateral | Other | DIETZ, AMANDA M., Correctional Counselor I |
| Comments: | | | | |
| *Offender submitted for POS PLACEMENT* | | | | |
| 5/21/2021 11:06:41 | EAST TEMPORARY/ICE/PON | Collateral | Other | NOTHNAGLE, RYAN J., Correctional Officer |
| Comments: | | | | |
| *Received and responded to Offender's request pertaining to JOB PLACEMENT FORM. Form sent.* | | | | |
| 5/21/2021 10:50:49 | EAST TEMPORARY/ICE/PON | Collateral | Other | NOTHNAGLE, RYAN J., Correctional Officer |
| Comments: | | | | |
| *Received a call from Offender's mom, Maryam Malone. Caller states she wanted a tracking number for Offender McGraw's property being sent out, caller advised that mailroom do not provide tracking numbers on property sent out via mail. Caller inquired about Offender receiving good time and being sent out to the MSU. Counselor advised caller that those concerns will be forwarded to the proper channels.* | | | | |
| 5/20/2021 08:44:14 | EAST TEMPORARY/ICE/PON | Personal | Face To Face | LANE, JACQUELINE C., Social Worker II |
| Comments: | | | | |
| *Offender sent note requesting to be put in any group that gives good time.  This writer responded to his correspondence stating, offender was in 'Aim Higher' group, but contract was terminated for lack of participation.  This writer advised that perhaps in the future an in-person group for good time may be started and notification will be sent to the cell house advising him of the same.* | | | | |
| 5/19/2021 14:06:16 | EAST TEMPORARY/ICE/PON | Collateral | Other | NOTHNAGLE, RYAN J., Correctional Officer |
| Comments: | | | | |
| *Received and responded to Offender's request pertaining to TRUST FUND. Audit sent.* | | | | |
| 5/19/2021 13:25:03 | EAST TEMPORARY/ICE/PON | Personal | Face To Face | NOTHNAGLE, RYAN J., Correctional Officer |
| Comments: | | | | |
| *Met with Offender at cell front during Routine Gallery Tour. Offender stated he did not need anything at this time, encouraged to contact his Counselor should any issues arise between routing cell house tours. Offender reviewed and remains Group 2-Approved Protective Custody Status.* | | | | |

MCGRAW SCC (CR) 0005

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| MCGRAW, JEFF A. | Y38458 | 2-A-N |

| Counselor/Agent Name * |
|---|
| DOOLIN, DONALD R. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 5/18/2021 12:06:30 | CASEWORK SUPERVISORS OFFICE/PON | Collateral | Other | TREJOS, STEPHANY, Correctional Casework Supervisor |
| Comments: | | | | |
| *OFFENDER PROTECTIVE CUSTODY STATUS PLACEMENT REVIEW signed and APPROVED by CAO. Offender is approved for PC Placement and is now Group 2 - Approved PC Placement.* | | | | |
| 5/17/2021 12:44:06 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Grievance | DIETZ, AMANDA M., Correctional Counselor I |
| Comments: | | | | |
| *Received and responded to G#092495 dated 5/9/21 pertaining to MEDICAL at the first level.* | | | | |
| 5/17/2021 07:47:25 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Grievance | KENNEDY, MALLORIE A., Office Coordinator |
| Comments: | | | | |
| *Received G#092121. Complaint processed at Grievance Office 2nd level.* | | | | |
| 5/14/2021 09:09:20 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Grievance | KENNEDY, MALLORIE A., Office Coordinator |
| Comments: | | | | |
| *Received grievance dated 5/9/21 pertaining to MEDICAL-DR TILDEN (CONDUCT 5/6/21); INADEQUATE MEDICAL ASSISTANCE. G#092495. Complaint forwarded to counselor for response at 1st level.* | | | | |
| 5/13/2021 12:30:30 | CHAPEL/PON | Personal | Other | WELTMEYER, JOHN M., Chaplain I |
| Comments: | *Received request for info on marriage. Forwarded step 1 to offender.* | | | |
| 5/12/2021 13:16:32 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | NOTHNAGLE, RYAN J., Correctional Officer |
| Comments: | | | | |
| *Received and responded to Offender's request pertaining to PERSONAL PROPERTY. Offender is advised Per Person Property Mathis, "Offender McGraw's property is being worked on to be processed and sent out. Offender McGraw's property doesn't need postage, just waiting for processing to be completed for mailing out."* | | | | |
| 5/12/2021 10:50:10 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | NOTHNAGLE, RYAN J., Correctional Officer |
| Comments: | | | | |
| *Received and responded to Offender's request pertaining to PHONE LIST. List sent.* | | | | |
| 5/12/2021 10:14:02 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | NOTHNAGLE, RYAN J., Correctional Officer |
| Comments: | | | | |
| *Received and responded to Offender's request pertaining to LEGAL MAIL CARD. Card sent.* | | | | |
| 5/11/2021 15:18:19 | MAILROOM/PON | Collateral | Other | PENROD, ALEXANDRIA L., Office Assistant |
| Comments: | *INCOMING LEGAL: Cook Co States Atty, 50 W Washington 5th Fl, Chicago, IL 60602* | | | |
| 5/5/2021 13:37:16 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Grievance | DIETZ, AMANDA M., Correctional Counselor I |
| Comments: | | | | |
| *Received and responded to G#092121 dated 4/15/2021 pertaining to MEDICAL at the first level.* | | | | |
| 5/5/2021 10:35:26 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Grievance | KENNEDY, MALLORIE A., Office Coordinator |
| Comments: | | | | |
| *Received G#092121. Complaint forwarded to counselor for response at 1st level.* | | | | |
| 5/5/2021 10:18:48 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | NOTHNAGLE, RYAN J., Correctional Officer |
| Comments: | | | | |
| *Received and responded to Offender's request pertaining to 1040 TAX FORM. Form sent.* | | | | |
| 5/4/2021 10:02:23 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Personal | Face To Face | NOTHNAGLE, RYAN J., Correctional Officer |
| Comments: | | | | |
| *Met with offender at cell front CONDUCTED PC PLACEMENT INTERVIEW. Offender signed DOC0054.* | | | | |
| 4/30/2021 15:24:18 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Personal | Face To Face | STROWMATT, SCHYLER, Corrections Assessment Specialist |
| Comments: | | | | |
| *ORAS assessment completed* | | | | |

DOC 1711 (Rev. 10/86) PC Generated    *Assigned Counselor/Agent and Staff's title is current as of the date of this report, not the date of the counseling entry.*

MCGRAW SCC (CR) 0006

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | | Register Number | Current Classification |
|---|---|---|---|
| MCGRAW, JEFF A. | | Y38458 | 2-A-N |
| Counselor/Agent Name * | | | |
| DOOLIN, DONALD R. | | | |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 4/27/2021 10:47:01 | SOUTH MENTAL/PON | Personal | Other | UNASSIGNED STAFF |

Comments: *Offender's contract for AIM HIGHER has been terminated due missing two classes. Offender can complete the course, if desired, but will not receive GCC or offender can sign up to take the program again once back in GP status. –S.Molinero, CAS*

| 4/26/2021 10:42:45 | SOUTH MENTAL/PON | Collateral | Other | WEBBER, KARL A., Correctional Counselor II |
|---|---|---|---|---|

Comments: *Received a call from offender's mom. Caller states she has not heard from her son in about a week. Caller states she wants to hear from her son. Caller advised, offender still does not have phone privileges. Caller was advised, Medical can be contacted again regarding caller's concerns.*

| 4/26/2021 08:50:12 | SOUTH MENTAL/PON | Personal | Other | UNASSIGNED STAFF |
|---|---|---|---|---|

Comments: *Mailed wk 5 of AIM HIGHER to offender via institutional mail. –S.Molinero, CAS*

| 4/23/2021 11:36:21 | SOUTH MENTAL/PON | Personal | Face To Face | LANE, JACQUELINE C., Social Worker II |
|---|---|---|---|---|

Comments: *Person identifying herself as the offenders mother phone this AM stating that she still had not heard from her son. This writer advised that he continues to be in housing where he will be wtched closely and has not been moved to a medical unit. Caller asked about offender having access to his tablet and this writer advised that no electronic communication will be allowed until offender is moved back to his scheduled housing. This writer advised that caller should remain encouraged and prayerful.*

| 4/21/2021 12:37:23 | SOUTH MENTAL/PON | Personal | Face To Face | LANE, JACQUELINE C., Social Worker II |
|---|---|---|---|---|

Comments: *Caller identifying herself as th eoffenders mother, phoned and asked about her sons well being. This writer saw the note of the CC II just minutes before. This writer advised that offender is housed in a building where he will be seen after very closely. No phone privileges just yet. Caller is concerned that offender my be hurt physically. This writer informed caller that offender was not on a unit that attends to physical injuries or medical concerns so he is likely not injured. Caller advised to give it 48 hours and then look for a call, if offender is back in his regular unit.*

| 4/21/2021 11:53:39 | SOUTH MENTAL/PON | Collateral | Other | WEBBER, KARL A., Correctional Counselor II |
|---|---|---|---|---|

Comments: *Received a call from offender's mom, Maryam Malone. Caller states she has not heard from offender in a couple of days. Caller was advised offender currently does not have telephone privileges. Caller wants to talk to someone who can tell her the status of offender's well being. Caller states she is on all of the offender's release of information forms. Caller was advised, Medical and MHP can be advised of her concerns. Caller's telephone number is (773) 318-3138.*

| 4/21/2021 09:39:14 | SOUTH MENTAL/PON | Collateral | Other | WEBBER, KARL A., Correctional Counselor II |
|---|---|---|---|---|

Comments: *Received a call from offender girlfriend, Ms Deacon. Caller was wanting to know if offender would be able to make phone calls soon. Caller advised, offender just arrived in SMH Unit and is currently not on phone call status.*

| 4/20/2021 14:24:05 | SOUTH MENTAL/PON | Personal | Other | SULLIVAN, JESSICA L., Executive II |
|---|---|---|---|---|

Comments: *Offender wrote to this Field Services Rep to inquire about Electronic Detention. The offender's Class X inchoate offense makes the offender ineligible.*

| 4/20/2021 11:30:32 | SOUTH MENTAL/PON | Collateral | Grievance | KENNEDY, MALLORIE A., Office Coordinator |
|---|---|---|---|---|

Comments: *Received grievance #092121 via the Warden's Office. The CAO has determined issue a non-emergency on 4/19/21. If offender rejects this decision he may choose to forward complaint via the "Grievance Only" mail box for further processing. Complaint returned to offender via institutional mail service.*

| 4/19/2021 06:43:24 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Personal | Other | UNASSIGNED STAFF |
|---|---|---|---|---|

Comments:

*Mailed wk 4 of AIM HIGHER to offender via institutional mail. –S.Molinero, CAS*

| 4/16/2021 10:18:31 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Grievance | KENNEDY, MALLORIE A., Office Coordinator |
|---|---|---|---|---|

Comments:

*Received grievance dated 4/15/21 pertaining to MEDICAL-INADEQUATE MEDICAL CARE AT SHAWNEE C.C.. G#092121. Complaint forwarded to CAO per offender's request.*

| 4/15/2021 10:29:57 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Phone | RYAN, BRIANNE J., Correctional Officer |
|---|---|---|---|---|

Comments:

*Maryam Malone called-inquired about PICKING UP EXCESS PROPERTY of the offender's. She was advised to schedule a visit in-person and let clinical know the day and time. Afterwards-CLINICAL NEEDS TO CALL PROPERTY and advise them of the date and time as there are 8 BOXES OF PROPERTY sitting in property (per Wilson) waiting. Mathis was notified as well via outlook. Offender's counselor also notified. -B.Ryan, T/A CCI*

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| MCGRAW, JEFF A. | Y38458 | 2-A-N |

| Counselor/Agent Name * |
|---|
| DOOLIN, DONALD R. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 4/15/2021 09:14:20 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Phone | NOTHNAGLE, RYAN J., Correctional Officer |

Comments:

*Counselor receive a phone call from individual "Maryam Malone" calling on concerns of Offender McGraw, Jeff Y38458. "Maryam Malone" expressed concerns to Counselor that she wants to know options available for Offender McGraw to receive EDSC, EPSC, POS Placement, and being able to go on ED/EM. Counselor expressed to "Maryam Malone" that Offender McGraw was DENIED EDSC, He is enrolled in an EPSC contract, POS request may be made 6 months after transferring to Pontiac C.C., and ED/EM concerns to be forwarded to Field Services Rep Sullivan. Phone call was forwarded to Counselor Sullivan for ED/EM concerns and questions.*

| 4/13/2021 13:49:39 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | NOTHNAGLE, RYAN J., Correctional Officer |

Comments:

*Received and responded to Offender's request pertaining to PERSONAL PROPERTY. Offender is advised that his Property to be sent out is in Personal Property waiting on the Mailroom to send it out. Offender is advised Mailroom is roughly four weeks behind with limited staff, please be patient as Mailroom continues to process property.*

| 4/12/2021 15:20:26 | MAILROOM/PON | Collateral | Other | PENROD, ALEXANDRIA L., Office Assistant |

Comments: *OUT LEGAL: ARB, PO Box 19277, Springfield, IL 62794*

| 4/12/2021 10:03:00 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Personal | Other | UNASSIGNED STAFF |

Comments:

*Mailed wk 3 of Aim Higher to offender via institutional mail. -S.Molinero, CAS*

| 4/9/2021 09:30:54 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | NOTHNAGLE, RYAN J., Correctional Officer |

Comments:

*Received Offender's request for Grievances from SHAWNEE C.C. Offender is advised to write RECORD'S OFFICE pertaining to this request, Offender advised to write the request with the Grievance Number or Date, and send a P96 with the request to Record's Office.*

| 4/9/2021 09:28:58 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | NOTHNAGLE, RYAN J., Correctional Officer |

Comments:

*Received Offender request for being reviewed for EDSC, WORK RELEASE, and being signed up for HOUSE ARREST. Offender is advised he was reviewed for EDSC ON 3/8/2021 and was determined INELIGIBLE. Offender was reviewed for WORK RELEASE on 3/17/2021 and does not meet the criteria for ATC Placement. HOUSE ARREST request may be sent to Field Services Sullivan for which the Offender may be screened for.*

| 4/9/2021 09:17:20 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | NOTHNAGLE, RYAN J., Correctional Officer |

Comments:

*Received Offender Request for a PAN LIST. Offender is advised that a PAN list may be sent every 90 days by request, he was sent one via institutional mail on 2/19/2021, and may request again on/after 5/19/2021.*

| 4/8/2021 14:37:36 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | NOTHNAGLE, RYAN J., Correctional Officer |

Comments:

*Offender sent copies of Program Completed Certificates completed at Shawnee C.C. to East Cell House Counselor inquiring if the programs would contribute towards Good Time. Counselor inquired about this concern and received correspondence from Shawnee C.C. that Offender McGraw Y38458 was informed by Mental Health at Shawnee C.C. that the programs the Offender enrolled in and completed were NOT EPSC programs. Offender is advised that once Anger Management starts and is taught by Clinical then he would have to take Anger Management again to obtain an EPSC contract.*

| 4/6/2021 15:26:50 | CLINICAL SERVICES SUPERVISORS OFFICE/PON | Collateral | Other | DYRBY, MEGAN L., Office Coordinator |

Comments:

*PHONE LIST PROCESSED BY SECURUS BATCH #43A*

| 4/6/2021 10:44:19 | MAILROOM/PON | Collateral | Other | PENROD, ALEXANDRIA L., Office Assistant |

Comments: *INCOMING LEGAL: ARB, 1301 Concordia Ct PO Box 19277, Springfield, IL 62794*

| 4/5/2021 07:01:42 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Personal | Other | UNASSIGNED STAFF |

Comments:

*Mailed wk 2 of Aim Higher to offender. -S.Molinero, CAS*

MCGRAW SCC (CR) 0008

**State of Illinois**
**Department of Corrections**

# CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| MCGRAW, JEFF A. | Y38458 | 2-A-N |

| Counselor/Agent Name * |
|---|
| DOOLIN, DONALD R. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 4/1/2021 11:42:29 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Phone | NOTHNAGLE, RYAN J., Correctional Officer |
| Comments: | | | | |
| *Counselor receive a phone call from an individual named "Maryam Malone" calling on concerns of Offender McGraw, Jeff Y38458. "Maryam Malone" expressed concerns to Counselor that Offender was taken out of a clinical program and put in another clinical program, as well wanted to know how to pick up Offender's Property instead of Offender's Property being mailed out. Counselor iterated to "Maryam Malone" that her concerns would be forwarded to the proper channels. Phone call ended. Counselor spoke with Social Worker Lane on the progamming concern and concern was addressed and answered. Counselor spoke with Personal Property Mathis on Offender McGraw's Personal Property being picked up or sent out. Personal Property Mathis iterated to Counselor that property can only be picked up by family during visits, and that Offender's property has been processed and is waiting to be sent out by the mailroom. Counselor called "Maryam Malone" and addressed her concerns on Offender McGraw, Jeff Y38458. Phone call ended.* | | | | |
| 4/1/2021 08:24:49 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Grievance | KENNEDY, MALLORIE A., Office Coordinator |
| Comments: | | | | |
| *G#091205 withdrawn per offender's request.* | | | | |
| 3/31/2021 09:01:17 | MAILROOM/PON | Collateral | Other | PENROD, ALEXANDRIA L., Office Assistant |
| Comments: | | | | |
| *INCOMING LEGAL: ARB, 1301 Concordia Ct PO Box 19277, Springfield, IL 62794* | | | | |
| 3/30/2021 09:41:09 | CLINICAL SERVICES SUPERVISORS OFFICE/PON | Collateral | Other | DYRBY, MEGAN L., Office Coordinator |
| Comments: | | | | |
| *PHONE LIST RECEIVED AND SCANNED TO SECURUS BATCH #43A* | | | | |
| 3/29/2021 12:27:00 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | JONSSON, COURTNEY A., Corrections Law Library Assistant |
| Comments: | | | | |
| *Offender sent WEEK ONE of AIM HIGHER. Offender is advised to send homework and signed contract back to Ms. Molinero.* | | | | |
| 3/25/2021 11:42:43 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Personal | Face To Face | JONSSON, COURTNEY A., Corrections Law Library Assistant |
| Comments: | | | | |
| *Received OFFENDER PROTECTIVE CUSTODY STATE PLACEMENT REVIEW signed and DENIED by the CAO. Met with the Offender at cell front during a WARDEN'S TOUR and Offender has chosen to GRIEVE THE DECISION. All appropriate paperwork was forwarded to the ARB.* | | | | |
| 3/25/2021 10:14:36 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Personal | Face To Face | LANE, JACQUELINE C., Social Worker II |
| Comments: | | | | |
| *Person identifying herself as the offenders mother phoned this AM. She stated that her son had been taken out of this writers group and placed in another group. This writer explained that offender can only be in one group at a time. The new group will also offer good time days, so it is a good thing. Caller also asked about her son being in protective cyustody. This writer advised that this is a security issue and she mightr take the concern up as such.* | | | | |
| 3/23/2021 12:15:26 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Personal | Face To Face | JONSSON, COURTNEY A., Corrections Law Library Assistant |
| Comments: | | | | |
| *Met with offender at cell front on ROUTINE TOUR. Nothing was needed by the offender at this time. He was encouraged to write if issues arise between tours.* | | | | |
| 3/19/2021 14:37:39 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | DOOLIN, DONALD R., Correctional Counselor II |
| Comments: | | | | |
| *Received Offender request for PROPERTY STATUS. Offender advised request has been forwarded to Personal Property.* | | | | |
| 3/19/2021 14:31:19 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | DOOLIN, DONALD R., Correctional Counselor II |
| Comments: | | | | |
| *Received Offender request for DISCIPLINARY HISTORY EXPUNGED. Offender advised Counselors do not have the ability to expunge offender's disciplinary history.* | | | | |
| 3/19/2021 14:30:24 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | DOOLIN, DONALD R., Correctional Counselor II |
| Comments: | | | | |
| *Received Offender request for GCC RESTORATION. Offender advised there is no GCC available to be restored.* | | | | |

*Assigned Counselor/Agent and Staff Title as of the date this report, not the date of the counseling summary.*

MCGRAW SCC (CR) 0009

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| MCGRAW, JEFF A. | Y38458 | 2-A-N |

| Counselor/Agent Name * |
|---|
| DOOLIN, DONALD R. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 3/17/2021 12:48:36 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | NOTHNAGLE, RYAN J., Correctional Officer |
| Comments: | | | | |
| *Offender has been reviewed for ATC Placement. Offender does not meet the criteria based upon Offender's Disciplinary history.* | | | | |
| 3/17/2021 10:19:45 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | JONSSON, COURTNEY A., Corrections Law Library Assistant |
| Comments: | | | | |
| *Offender's mother, Miriam Malone, called to inquire about a few issues. She was advised that the time he earned from completing programs at Shawnee, should have been awarded by Shawnee. This issue was forwarded to CSS Donna Jones and she is assisting with the process. Ms Malone was informed that the Offender's property has not been sent out yet, but the Offender will receive notification when it is. Ms. Malone also inquired about out of state parole. She was advised to direct her questions to Ms Sullivan, the Field Services Counselor.* | | | | |
| 3/16/2021 12:31:56 | MAILROOM/PON | Collateral | Other | PENROD, ALEXANDRIA L., Office Assistant |
| Comments: | *INCOMING LEGAL: ARB, 1301 Concordia Ct PO Box 19277, Springfield, IL 62794* | | | |
| 3/16/2021 12:14:53 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | JONSSON, COURTNEY A., Corrections Law Library Assistant |
| Comments: | | | | |
| *Received signed AIM HIGHER PARTICIPATION AGREEMENT.* | | | | |
| 3/16/2021 12:14:46 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Personal | Face To Face | LANE, JACQUELINE C., Social Worker II |
| Comments: | | | | |
| *Offender returned homework from week #2 of Lifestyle Re-direction. Response sent via institutional mail. It is noted that the offender is now entered into "Aim Higher" group. Lifestyle Re-direction group is terminated as the new group will teach the same principles and offender will be able to apply for EPSC. Offender advised of the same.* | | | | |
| 3/15/2021 09:03:03 | CHAPEL/PON | Collateral | Other | HEBERER, RICHARD K., Chaplain II |
| Comments: | *Following the Warden's review, received the 0388 per Ramadan participation. Forwarded copies to dietary and offender.* | | | |
| 3/14/2021 13:33:14 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | JONSSON, COURTNEY A., Corrections Law Library Assistant |
| Comments: | | | | |
| *Offender supplied with JANSSEN COVID FACT SHEET to inform him of another opportunity he has to receive the COVID VACCINE.* | | | | |
| 3/14/2021 08:53:45 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | JONSSON, COURTNEY A., Corrections Law Library Assistant |
| Comments: | | | | |
| *Offender has been chosen to participate in the AIM HIGHER PROGRAM and was sent the Participation Agreement.* | | | | |
| 3/11/2021 12:46:18 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | JONSSON, COURTNEY A., Corrections Law Library Assistant |
| Comments: | | | | |
| *Offender sent AIM HIGHER PROGRAM participation survey. This is a program that will allow him to earn EPSC, and it newly offered in the Maximum security unit, per Chief Williams.* | | | | |
| 3/10/2021 09:55:28 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | JONSSON, COURTNEY A., Corrections Law Library Assistant |
| Comments: | | | | |
| *Received request from Offender pertaining to EDSC and EPSC eligibility. Offender stated that according to 730 ILCA 5/3-6-3, the Offender is eligible for EDSC or EPSC and would like proof in writing as to why he is not eligible. 730 ILCA 5/3-6-3 states "Eligible inmates for an award of earned sentence credit under this paragraph (3) may be selected to receive the credit at the Director's or his or her designee's sole discretion." Paragraph 3 states "In addition to the sentence credits earned... the rules and regulations shall provide that the Director may award up to 180 days of earned sentence credit for good conduct in specific instances as the Director deems proper." Per CWS Trejos' previous entry, which was supplied to the Offender, Chief Williams, named as the Director's designee, has approved the Offender for EARNED PROGRAM SENTENCE CREDIT, which will only be awarded to the Offender if he participates in programming that qualifies him for EARNED PROGRAM SENTENCE CREDIT. Chief Williams, the Director's named designee, reviewed the offender's master file, and has deemed the Offender INELIGIBLE, meaning not able to receive, EARNED DISCRETIONARY SENTENCE CREDIT. Offender is advised that the nature of his offense is not the sole determination in whether he is eligible for EARNED DISCRETIONARY SENTENCE CREDIT. The Offender has been advised that he will be able to complete programming that earns him EARNED PROGRAM SENTENCE CREDIT when he is transferred to a medium facility. Offender is also advised that he is eligible to request transfer 6 month from his arrival date to Pontiac. Offender is eligible to request transfer on or after 7.29.21. Offender is advised that the copy of 730 ILCA 5/3-6-3 provided to him is the proof in writing that he has requested.* | | | | |

| 9/21/2021 | Page 10 of 25 | *Assigned Counselor/Agent and Staff's title is current as of the date of this report, not the date of the counseling* |
|---|---|---|
| DOC 1711 (Rev. 10/86) PC Generated | | |

MCGRAW SCC (CR) 0010

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| MCGRAW, JEFF A. | Y38458 | 2-A-N |

| Counselor/Agent Name * |
|---|
| DOOLIN, DONALD R. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 3/10/2021 09:51:23 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Personal | Face To Face | LANE, JACQUELINE C., Social Worker II |
| Comments: | | | | |
| *Lifestyle Redirection group lesson #2 with homework sent today via institutional mail.* | | | | |
| 3/9/2021 08:57:37 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | JONSSON, COURTNEY A., Corrections Law Library Assistant |
| Comments: | | | | |
| *Received request from Offender pertaining to EDSC/EPSC. Offender his advised that EDSC is EARNED DISCRETIONARY SENTENCING CREDIT. EPSC is EARNED PROGRAM SENTENCING CREDIT. Offender is advised that the maximum side of the institution does not offer programming that qualifies the Offender for EPSC, however the Offender may request MSU PLACEMENT 6 months after his arrival date to Pontiac. Offender may request MSU PLACEMENT on 7/29/21.* | | | | |
| 3/8/2021 11:59:50 | MAILROOM/PON | Collateral | Other | PENROD, ALEXANDRIA L., Office Assistant |
| Comments: | | | | |
| *Envelope received from Shamella Deacon, 15 Town Garden Dr Apt 3, Liverpool, NY 13088 containing marker. Per PCC Staff Bulletin 19-36 marker is not allowed, therefore, the envelope and contents were returned to sender.* | | | | |
| 3/8/2021 11:55:34 | CASEWORK SUPERVISORS OFFICE/PON | Collateral | Other | TREJOS, STEPHANY, Correctional Casework Supervisor |
| Comments: | | | | |
| *Offender's master file was reviewed and it was determined that he is ineligible for EDSC based on current offense. Per Chief Williams offender is eligible for EPSC since he is a class one 50%. Informed Records Office to not offender eligiblity in master file and CC I Jonsson.* | | | | |
| 3/8/2021 09:48:12 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | JONSSON, COURTNEY A., Corrections Law Library Assistant |
| Comments: | | | | |
| *Received multiple requests from Offender and calls from the Offender's Mother pertaining to the obtainment of GOOD TIME. The offender has been informed that programming that is offered with the maximum security side of Pontiac Correctional Center will not qualify him for good time. As for receiving good time credit beyond the institutional level, there is no guarantee the offender will be eligible to receive credit, however that avenue is being explored.* | | | | |
| 3/8/2021 09:07:40 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | JONSSON, COURTNEY A., Corrections Law Library Assistant |
| Comments: | | | | |
| *TRUST FUND sent.* | | | | |
| 3/5/2021 11:56:52 | MAILROOM/PON | Collateral | Other | PENROD, ALEXANDRIA L., Office Assistant |
| Comments: | *INCOMING LEGAL: ARB, 1301 Concordia Ct PO Box 19277, Springfield, IL 62794* | | | |
| 3/5/2021 09:06:33 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Personal | Face To Face | LANE, JACQUELINE C., Social Worker II |
| Comments: | | | | |
| *Offender returned homework from lesson 1 of Lifestyle Redirection group.  Response sent via institutional mail.* | | | | |
| 3/4/2021 15:23:20 | MAILROOM/PON | Collateral | Other | VERDUN, KIMBERLY S., Office Administrator III |
| Comments: | *OUTGOING LEGAL MAIL: ARB, PO Box 19277, Springfield, IL 62794-9277(3)* | | | |
| 3/4/2021 13:38:35 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | JONSSON, COURTNEY A., Corrections Law Library Assistant |
| Comments: | | | | |
| *Ms. Malone, the offender's mother, called and asked to speak to Intel Coordinator Bufford. She stated that Bufford told her to call him back. She was advised that all calls from offender family members are taken by the Correctional Counselors and dealt with accordingly. While on the phone, she asked about Offender McGraw's trust fund money from Shawnee. This counselor called the Trust Fund Office and was advisd that all funds that have been received from different institutions have been processed.* | | | | |
| 3/3/2021 08:12:27 | CHAPEL/PON | Collateral | Other | HEBERER, RICHARD K., Chaplain II |
| Comments: | *Received the 0388 per Ramadan. Forwarded it to the Warden's office for review.* | | | |
| 3/2/2021 12:49:14 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Personal | Face To Face | LANE, JACQUELINE C., Social Worker II |
| Comments: | | | | |
| *Lesson #1 of Lifestyle Redirection sent via institutional mail.* | | | | |
| 3/2/2021 08:08:42 | CHAPEL/PON | Collateral | Other | HEBERER, RICHARD K., Chaplain II |
| Comments: | | | | |
| *Because the offender is a recent transfer, will permit him to apply for Ramadan participation though last day for applications was 2/26/21 (DR 425.7 d). Forwarded him the 0388.* | | | | |

MCGRAW SCC (CR) 001

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| MCGRAW, JEFF A. | Y38458 | 2-A-N |

| Counselor/Agent Name * |
|---|
| DOOLIN, DONALD R. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 3/1/2021 13:19:34 | MAILROOM/PON | Collateral | Other | PENROD, ALEXANDRIA L., Office Assistant |
| Comments: | *INCOMING LEGAL: Equip for Equality, 20 N Michigan Suite 300, Chicago, IL 60602* | | | |
| 2/28/2021 12:56:46 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Personal | Face To Face | JONSSON, COURTNEY A., Corrections Law Library Assistant |
| Comments: | *Met with Offender on ROUTINE CELL HOUSE TOUR. Offender completed a MEDICAL SERVICES REFUSAL FORM FOR THE COVID-19 VACCINE. Offender is encouraged to notify his counselor is issues arise between tours.* | | | |
| 2/24/2021 14:27:39 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Grievance | DIETZ, AMANDA M., Correctional Counselor I |
| Comments: | *Received G#091205 dated 02/22/21 pertaining to PROPERTY- confiscated items (no 30-day notice) at the first level.* | | | |
| 2/24/2021 11:50:48 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Personal | Face To Face | JONSSON, COURTNEY A., Corrections Law Library Assistant |
| Comments: | *Met with offender at cell front on ROUTINE TOUR. Nothing was needed by the offender at this time. He was encouraged to write if issues arise between tours.* | | | |
| 2/23/2021 14:52:05 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Grievance | KENNEDY, MALLORIE A., Office Coordinator |
| Comments: | *Received grievance dated 2/22/21 pertaining to PROPERTY-CONFISCATED FOOD; HYGIENE; PILLOW; PHONEBOOK; NOTEPAD 2/10/21- NO 30 DAY; MISSING PROPERTY 2/10/21- 2 GRIEVANCES COMBINED. G#091205. Complaint forwarded to counselor for response at 1st level.* | | | |
| 2/23/2021 09:40:54 | CLINICAL SERVICES/SHA | Collateral | Grievance | ALLARD, HARRY R., Clinical Services Supervisor |
| Comments: | *Grievance # 2020-12-44, #2020-11-126 and #2020-08-117 returned to Offender, sent to PON by Facility mail* | | | |
| 2/22/2021 16:03:56 | MAILROOM/PON | Collateral | Other | PENROD, ALEXANDRIA L., Office Assistant |
| Comments: | *OUT LEGAL: ARB, PO Box 19277, Springfield, IL 62794* | | | |
| 2/21/2021 09:40:05 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Collateral | Other | JONSSON, COURTNEY A., Corrections Law Library Assistant |
| Comments: | *Received request from Social Worker Lane to follow up with offender's mother pertaining to his P.C. Placement. This counselor contacted the offender's mother to inform her that he is currently housed on the Unapproved P.C. gallery and will be submitted for P.C. Placement.* | | | |
| 2/20/2021 08:33:56 | EAST UNAPPROVED PROTECTIVE CUSTODY/PON | Personal | Face To Face | LANE, JACQUELINE C., Social Worker II |
| Comments: | *Recieved a call at end of shift yesterday from person identifying herself as the offenders mother. She stated that her son had been moved from SPC to ECH and his TV did not come with him. This AM, this writer called SPC and ECH and asked officers to make sure that this offender has his TV. Both security staff reported that this TV should have come with him and we will see that it gets to him.* | | | |
| 2/19/2021 12:50:38 | SOUTH MENTAL/PON | Collateral | Other | RYAN, BRIANNE J., Correctional Officer |
| Comments: | *PAN LIST sent via insitutional mail. -B.Ryan T/A CCI* | | | |
| 2/17/2021 15:29:29 | SOUTH MENTAL/PON | Personal | Face To Face | RYAN, BRIANNE J., Correctional Officer |
| Comments: | *Offender was seen today during 3 gallery ROUTINE TOUR. Offender appeared well and handed Counselor a completed Job Assignment request form. Offender was encouraged to write clinical if any issues arise. Offender reviewed and remains PC. -Brianne Ryan T/A CCI* | | | |
| 2/17/2021 08:51:29 | SOUTH MENTAL/PON | Collateral | Other | RYAN, BRIANNE J., Correctional Officer |
| Comments: | *Received call from Maryam Malone- offender's mother inquiring about a few issues; excess property being sent home, pillow. deodorant. notepads and a job for her son. Caller was advised that offender should send a request and p96 to property and that a job assignment form would be sent to him.* | | | |
| 2/11/2021 08:55:53 | SOUTH MENTAL/PON | Collateral | Phone | RYAN, BRIANNE J., Correctional Officer |
| Comments: | *Caller identifying herself as Maryam Malone/mother 773-318-3138. Caller stated that offender McGraw would like to cancel his property grievance and ship excess property to his Mother, as well as, MSU placement for education purposes. Caller was advised that offender needs to send clinical services a request/note stating such. -Brianne Ryan T/A CCI.* | | | |
| 2/8/2021 09:08:17 | SOUTH MENTAL/PON | Personal | Face To Face | RYAN, BRIANNE J., Correctional Officer |
| Comments: | *Wellness Check of offender on 2/5/2021; offender doing "good" and only had a few questions for clinical services. -Brianne Ryan T/A CCI* | | | |
| 2/5/2021 09:25:23 | SOUTH MENTAL/PON | Personal | Face To Face | RYAN, BRIANNE J., Correctional Officer |
| Comments: | *Offender sent Telephone Trouble Sheet and blank Visiting and Telephone lists. B.Ryan T/A CCI* | | | |

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| MCGRAW, JEFF A. | Y38458 | 2-A-N |

| Counselor/Agent Name * |
|---|
| DOOLIN, DONALD R. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 2/5/2021 09:00:38 | SOUTH MENTAL/PON | Collateral | Other | WEBBER, KARL A., Correctional Counselor II |
| Comments: | *Audit sent.* | | | |
| 2/3/2021 14:41:06 | CLINICAL SERVICES/SHA | Collateral | Other | ALLARD, HARRY R., Clinical Services Supervisor |
| Comments: | *Request slip - Offender is requesting copies of all of his grievances filled at Shawnee. The offender will need to attach Offenders Authorization of Payment, it will have to be attached to request slip, signed and witnessed. Cost is .0.25 cents per page for the first 5 pages and 0.10 cents for every page thereafter for all requested copies.* | | | |
| 2/3/2021 14:31:07 | SOUTH MENTAL/PON | Personal | Face To Face | NARETTO, KRISTI H., Correctional Lieutenant |
| Comments: | *Met with Offender in South Mental Health Quarantine Unit to complete INTERVIEW FOR PROTECTIVE CUSTODY STATUS PLACEMENT. Offender participated in interview and remained appropriate throughout the process by responding to Counselor's questions. Completed DOC0054 and Protective Custody Status Vote Sheet forwarded to IA/Intel for review.* | | | |
| 2/3/2021 11:49:49 | SOUTH MENTAL/PON | Collateral | Other | RYAN, BRIANNE J., Correctional Officer |
| Comments: | *Received a call from female identifying herself as mother Maryam Malone. Caller stated he is allergic to state soap (it breaks him out), he needs his prayer rug and inhaler. Mother is very concerned about his hygiene and catching Covid-19. She also stated he is not on Psych meds, wants to go to the farm, be placed in work release and he is Muslim. Counselor told caller that she was unable to give any information out regarding medical due to HIPPA. Caller stated that she understood. B.Ryan T/A CCI* | | | |
| 2/2/2021 14:24:31 | SOUTH MENTAL/PON | Personal | Face To Face | RYAN, BRIANNE J., Correctional Officer |
| Comments: | *Offender was seen regarding the COVID SURVEY. Offender was asked if he was going to take the vaccine if/when it becomes available to the offenders. Offender's answer to the survey was forwarded to CWS Trejos. -Brianne Ryan T/A CCI* | | | |
| 2/2/2021 12:41:39 | SOUTH MENTAL/PON | Collateral | Other | NOTHNAGLE, RYAN J., Correctional Officer |
| Comments: | *Intake Master File Review. Offender McGraw Y38458 is convicted of Consp Murder/Intent to Kill/Injure, 14 years. Offender's Escape Risk Review - None. Aggression Level - High. Offender TCU - 8. Offender ███████████ PON KSF's - None. OOPs -None. PREA reviewed. Victims - None. Administration Concerns - None.* | | | |
| 1/30/2021 10:44:06 | ORIENTATION/PON | Personal | Face To Face | NOTHNAGLE, RYAN J., Correctional Officer |
| Comments: | *Offender participated in Orientation process and was provided with the Orientation Manual. Issued Orientation Manual in Spanish to Offenders with poor English skills. Offenders signed for manuals. Offender Pre-Release Identification Checklist initiated. Provided Telephone Pin # form and Visiting List form and explained procedures. All Offenders were informed of House Bill 569 and explained process for application. PREA procedures discussed during orientation.* | | | |
| 1/29/2021 14:42:08 | SEGREGATION/SHA | Collateral | Other | LOOPER, RYAN P., Office Associate |
| Comments: | *Offender submitted Offender Telephone Number List Request form. Offender last request was sent on 1/05/20 to Securus. Offenders are only allowed to resubmit Offender Telephone Number List Request forms once every 30 days. Request was sent back to Offender to resubmit after 30 days since last request.* | | | |
| 1/29/2021 09:54:12 | CLINICAL SERVICES/SHA | Collateral | Grievance | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Returned Grievance #2021-01-11 regarding MEDICAL-TREATMENT-NURSE PEEKS SAID INMATE WAS LYING ABOUT PAIN AND WAS UNPROFESSIONAL dated 1/4/21.* | | | |
| 1/28/2021 09:51:12 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *2ND LEVEL REVIEW* *Grievance Office received grievance #2020-11-126 (2nd Level Review) regarding MEDICAL-DENTAL-BROKEN TOOTH/HOLES IN TEETH, dated 11/30/20.* | | | |
| 1/28/2021 09:17:44 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender inquired if I could tell him who makes the final determination on who receives EDSC award (Springfield).* | | | |
| 1/27/2021 11:58:31 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender inquired regarding review for EDSC (all offenders with less than 14 months to MSR are reviewed).* | | | |
| 1/26/2021 10:15:35 | SEGREGATION/SHA | Collateral | Other | STALIONS, KEVIN K., Correctional Counselor II |
| Comments: | *SS app processed* | | | |
| 1/25/2021 09:58:07 | CLINICAL SERVICES/SHA | Collateral | Phone | HUGHES, RYAN M., Correctional Counselor II |
| Comments: | *Received a call from Maryam Malone (mother of offender) requesting that this Counselor do a "personal favor" for the offender by getting him into school. This Counselor informed the caller that this Counselor does his job but will not and can not do personal favors for offenders. Caller requested that this Counselor find out if offender can get into school or not. This Counselor advised caller that I would see what I could find out. (NOTE: CHAMP entry reflects caller called AJ Shmid on 1/15/2021 regarding same question.)* | | | |
| 1/20/2021 11:20:14 | SEGREGATION/SHA | Collateral | Other | LOOPER, RYAN P., Office Associate |
| Comments: | *Sent Offender Visiting List to Offender via facility mail.* | | | |
| 1/20/2021 11:20:04 | SEGREGATION/SHA | Collateral | Other | LOOPER, RYAN P., Office Associate |
| Comments: | *Sent computer generated PAN list to Offender via facility mail.* | | | |

DOC 1711 (Rev. 10/86) PC Generated

State of Illinois
Department of Corrections

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| MCGRAW, JEFF A. | Y38458 | 2-A-N |

| Counselor/Agent Name * |
|---|
| DOOLIN, DONALD R. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 1/20/2021 09:56:45 | SEGREGATION/SHA | Collateral | Other | BUTLER, PAIGE N., Corrections Assessment Specialist |
| Comments: | *Birth certificate application has been received and forwarded to aopropriate offices.* | | | |
| 1/15/2021 11:44:40 | ACADEMIC/SHA | Collateral | Other | SCHMID, AJ, Public Service Administrator |
| Comments: | *This EFA received a phone call at 11:15 am from a woman, who identified herself as Maryam Malone mother of offender McGraw Y3845B, from numbe [redacted] She informed me that Warden Mitchell told her that her son could go to school. I told her I couldn't give her any personal information since I could not verify her relationship but that I would check into it. McGraw is eligible for AABE but 360 shows him still housed in Segregation and awaiting a disciplinary transfer. I have explained to Ms Malone and to Offender McGraw on multiple occasions that when he is moved to general population I will immediately assign him to class without having to wait for the waitlist. We have over 300 currently on our waitlists for school. If we were not on Administrative Quarantine I would move him to general population when assigned to Health Care, Segregation or Recieving their admittance in class is halted until we find out what is happening. If this is longer than 15 days their current good time contract is voided. If this is longer than 30 days they are dropped from school and re-assigned when they are able to attend class. I check all housing status prior to enrolling any offender in school. I check Offender McGraw's housing status weekly to ensure that I enroll him as soon as I can; or to see if his disciplinary transfer is complete.* | | | |
| 1/14/2021 15:17:27 | SEGREGATION/SHA | Personal | Other | HUGHES, RYAN M., Correctional Counselor II |
| Comments: | *I have received your request slip dated 1/12/2021 regarding reclass to clear ID. I have included a transfer/reclass request form. Sign and date the form and return to Clinical Services. I have also included the request BC and SSC apps. You must have both the BC and SSC on file to obtain a temp ID at the institution. The institution cannot help you with you drivers license. You will have to contact your local DMV upon your release.* | | | |
| 1/14/2021 09:29:48 | RECORDS OFFICE/SHA | Collateral | Other | WHITEHEAD, WHITNEY K., Office Associate |
| Comments: | *Sent offender a copy of his verification of incarceration and custody history.* | | | |
| 1/12/2021 09:27:26 | CLINICAL SERVICES/SHA | Collateral | Phone | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Received phone call from individual who identified themself as the mother of offender. Caller had several questions regarding offender. Caller inquired if offender could currently take classes (not normally due to pending disciplinary transfer). Caller stated that Warden Mitchell had stated to offender that he would try to get him in classes (Offender then must persue this through Warden Mitchell). Caller also inquired and was provided information regarding EDSC, EPSC, and ATC placement guidelines as well as having offender's disciplinary transfer stopped. Caller was very nice although did request and was provided with phone number from IDOC website to contact someone to further pursue these issues.* | | | |
| 1/11/2021 11:04:46 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *2ND LEVEL REVIEW*<br>*Grievance Office received grievance #2020-12-44 (2nd Level Review) regarding STAFF CONDUCT-PERFORMANCE OF DUTY-C/O CHARLETON AND NURSE IGNORED PLEAS FOR MEDICAL ATTENTION-CRISIS TEAM, MEDICAL TREATMENT-ENGLARGED PROSTATE, dated 12/10/20.* | | | |
| 1/8/2021 10:39:59 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Returned Grievance #2020-11-126 to offender regarding MEDICAL-DENTAL-BROKEN TOOTH/HOLES IN TEETH dated 11/30/20.* | | | |
| 1/7/2021 13:33:54 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender requested copies of grievances (request forwarded to CSS Allard).* | | | |
| 1/7/2021 10:12:47 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *1ST LEVEL Receipt*<br>*Grievance Office received grievance #2021-01-11 regarding MEDICAL-TREATMENT-NURSE PEEKS SAiD INMATE WAS LYING ABOUT PAIN AND WAS UNPROFESSIONAL dated 01/04/21. Forwarded to Clinical Services for Counselor's response* | | | |
| 1/6/2021 13:37:14 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender requested and provided with GTL, Securus, visit list facility contact name.* | | | |
| 1/5/2021 15:05:43 | SEGREGATION/SHA | Personal | Other | LOOPER, RYAN P., Office Associate |
| Comments: | *Offender submitted Offender Telephone Number List Request form, was scanned to Securus 1/05/21.* | | | |
| 1/4/2021 08:35:32 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *2ND LEVEL REVIEW*<br>*Grievance Office received grievance #2020-12-84 (2nd Level Review) regarding MEDICAL-TREATMENT-ENLARGED PROSTATE, dated 12/21/20.* | | | |
| 12/31/2020 15:34:58 | CLINICAL SERVICES/SHA | Collateral | Grievance | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Returned Grievance #2020-12-44 to offender regarding STAFF CONDUCT-PERFORMANCE OF DUTY-C/O CHARLETON AND NURSE IGNORED PLEAS FOR MEDICAL ATTENTION-CRISIS TEAM, MEDICAL-TREATMENT-ENLARGED PROSTRATE dated 12/10/20.* | | | |

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| MCGRAW, JEFF A. | Y38458 | 2-A-N |

| Counselor/Agent Name * |
|---|
| DOOLIN, DONALD R. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 12/30/2020 09:15:23 | CLINICAL SERVICES/SHA | Collateral | Grievance | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Returned Grievance #2020-12-104 to offender regarding DIETARY-SPECIAL DIET-MUSLIM/NO PORK dated 12/23/20.* | | | |
| 12/24/2020 09:10:31 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *1ST LEVEL Receipt*<br>*Grievance Office received grievance #2020-12-104 regarding DIETARY-SPECIAL DIET-MUSLIM/NO PORK dated 12/23/20. Forwarded to Clinical Services for Counselor's response* | | | |
| 12/23/2020 10:40:45 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *1ST LEVEL Receipt*<br>*Grievance Office received grievance #2020-12-84 regarding MEDICAL-TREATMENT-ENLARGED PROSTATE dated 12/21/20. No review will be given due to not following DR504.810 guidelines, duplicate grievance to #2020-12-42.* | | | |
| 12/22/2020 13:26:37 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender inquired regarding process to request copies of grievances.* | | | |
| 12/17/2020 11:20:06 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *CAO DEEMED EMERGENCY REVIEW*<br>*Emergency grievance #2020-12-42, dated 12/10/20 regarding MEDICAL-TREATMENT-BEING DENIED TREATMENT FOR ENLARGED PROSTATE has been deemed emergency by CAO for expedited grievance review* | | | |
| 12/14/2020 12:45:32 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *CAO DEEMED EMERGENCY REVIEW*<br>*Emergency grievance #2020-11-108, dated 11/30/20 regarding STAFF CONDUCT-PERFORMANCE OF DUTY-NURSE MARY PEEKS IS RUDE/UNPROFESSIONAL, MEDICAL-TREATMENT-REFUSED TREATMENT BY NURSE PEEKS AND DR. DAVID has been deemed emergency by CAO for expedited grievance review* | | | |
| 12/14/2020 11:28:37 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *1ST LEVEL Receipt*<br>*Grievance Office received grievance #2020-12-44 regarding STAFF CONDUCT-PERFORMANCE OF DUTY-C/O CHARLETON AND NURSE IGNORED PLEAS FOR MEDICAL ATTENTION-CRISIS TEAM, MEDICAL-TREATMENT-ENLARGED PROSTATE dated 12/10/20. Forwarded to Clinical Services for Counselor's response* | | | |
| 12/14/2020 10:49:19 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *EMERGENCY*<br>*Grievance Office received grievance #2020-12-42 marked Emergency by the offender regarding MEDICAL-TREATMENT-BEING DENIED TREATMENT FOR ENLARGED PROSTATE, dated 12/10/20. Sent to CAO for review* | | | |
| 12/7/2020 09:35:43 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender inquired and provided with EDSC, ED, and ATC review process. Does not qualify for ATC placement due to Med security designation. Ofender also inquired regarding magazine and picture requirements (write mailroom/Intel).* | | | |
| 12/3/2020 14:43:30 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender inquired if any changes scheduled for commissary limits before Christmas (none at this time).* | | | |
| 12/3/2020 08:33:10 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Routine Contact – Trust Fund balance provided and offender expressed no questions, concerns, or issues at this time.* | | | |
| 12/2/2020 15:21:46 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *1ST LEVEL Receipt*<br>*Grievance Office received grievance #2020-11-126 regarding MEDICAL-DENTAL-BROKEN TOOTH/HOLES IN TEETH dated 11/30/20. Forwarded to Clinical Services for Counselor's response* | | | |
| 12/2/2020 14:20:54 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *EMERGENCY*<br>*Grievance Office received grievance #2020-11-108 marked Emergency by the offender regarding STAFF CONDUCT-PERFORMANCE OF DUTY-NURSE MARY PEEKS IS RUDE/UNPROFESSIONAL, MEDICAL-TREATMENT-REFUSED TREATMENT BY NURSE PEEKS AND DR. DAVID, dated 11/30/20. Sent to CAO for review* | | | |
| 11/19/2020 11:30:28 | CLINICAL SERVICES/SHA | Collateral | Other | CRAFT, CATRINA A., Office Associate |
| Comments: | *Offender submitted Offender Visiting List Request* | | | |
| 11/13/2020 12:31:04 | CLINICAL SERVICES/SHA | Collateral | Other | CRAFT, CATRINA A., Office Associate |
| Comments: | *Offender submitted Offender Telephone Number List Request form, was scanned to Securus 11/13/20.* | | | |
| 11/12/2020 12:18:52 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender inquired regarding current commissary limit ($75.00).* | | | |

DOC 1711 (Rev. 10/86) PC Generated

*Assigned Counselor/Agent and Staff generating this report, not the date of the counseling summary.*

MCGRAW-SCC (CR) 0015

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| MCGRAW, JEFF A. | Y38458 | 2-A-N |

| Counselor/Agent Name * |
|---|
| DOOLIN, DONALD R. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 11/9/2020 15:21:38 | CLINICAL SERVICES/SHA | Collateral | Other | CRAFT, CATRINA A., Office Associate |
| Comments: | *Offender request, offender wanted to know why he can not have video visits. There is no reason at this time that his family can not schedule them (they must be approved first). Offender wanted a copy of his approved visiting list. No new list since 6/10/2020* | | | |
| 10/29/2020 13:18:43 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender inquired and provided with process for felons to request to visit offender (they must send letter to CAO to request), and qualifications regarding ATC placement (does not qualify-current conviction and Medium security classification).* | | | |
| 10/28/2020 11:04:10 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender requested and provided with current GTL video visit coordinator contact name.* | | | |
| 10/26/2020 13:41:18 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender inquired regarding current grade status.* | | | |
| 10/23/2020 13:40:44 | CLINICAL SERVICES/SHA | Collateral | Other | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender Submitted Application* *Offender has submitted application for CARES Act stimulus funds. Offender was afforded this opportunity as a result of the U.S. District Court for the Northern District of California September 24, 2020 order to the Treasury Department and the Internal Revenue Service (IRS) to stop withholding CARES Act stimulus funds from incarcerated individuals solely based on their incarcerated status. The U.S. District Court for the Northern District of California has granted incarcerated persons the right to request economic stimulus funds from the IRS. In order to allow this offender to apply for stimulus funds the Department will submit the application.* | | | |
| 10/20/2020 13:56:32 | CLINICAL SERVICES/SHA | Collateral | Grievance | HUGHES, RYAN M., Correctional Counselor II |
| Comments: | *Offender wished to cancel Grievance #2020-06-61 DISCIPLINARY REPORT/SANCTIONS/STAFF CONDUCT PERFORMANCE OF DUTY. SHA 0063 Grievance Cancelation Form Completed.* | | | |
| 10/20/2020 11:45:33 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender inquired regarding time frame to submit residence plan for interstate compact (less than 6 months to MSR).* | | | |
| 10/20/2020 10:55:49 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender requested and provided with current B grade exit date (2/26/21).* | | | |
| 10/8/2020 13:01:25 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender requested residence plan form. Curent MSR is 4/12/22. Explained to offender that residence request is normally submitted at 6 months to MSR so plan information is accurate.* | | | |
| 10/7/2020 09:17:07 | CLINICAL SERVICES/SHA | Collateral | Other | CRAFT, CATRINA A., Office Associate |
| Comments: | *Sent computer generated PAN list to Offender via facility mail.* | | | |
| 9/29/2020 13:41:01 | CLINICAL SERVICES/SHA | Collateral | Grievance | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Returned Grievance #2020-09-109 to offender regarding VISITATION-VIDEO VISITATION dated 9/17/20.* | | | |
| 9/28/2020 14:00:12 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender requested and provided with ATC criteria (does not qualify-CC and current grade), reclassification process, and electronic detention criteria.* | | | |
| 9/25/2020 14:02:44 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *1ST LEVEL Receipt* *Grievance Office received grievance #2020-09-109 regarding VISITATION-VIDEO VISITATION dated 09/17/20. Forwarded to Clinical Services for Counselor's response* | | | |
| 9/22/2020 16:05:24 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *2ND LEVEL REVIEW* *Grievance Office received grievance #2020-08-117 (2nd Level Review) regarding PROGRAM-EDUCATION-WANTS PLACED IN SCHOOL, SENTENCE CREDITS-EPSC/GED, dated 08/24/20.* | | | |
| 9/22/2020 11:58:24 | CLINICAL SERVICES/SHA | Collateral | Other | CRAFT, CATRINA A., Office Associate |
| Comments: | *Offender's disciplinary transfer was APPROVED to PINCKNEYVILLE on 9/1/2020.* | | | |
| 9/22/2020 10:37:34 | SEGREGATION/SHA | Collateral | Phone | BLEDSOE, CHRISTOPHER B., Correctional Lieutenant |
| Comments: | *Received a call at 10:00 am from a woman who identified herself as Maryam Malone mother of McGraw Y38458. She stated that she was concerned that we had COVID-19 cases here and wanted to make sure we were keeping her son safe. I briefly explained a few steps we take in accordance with COVID-19 protocol and addressed her questions the best I could.* | | | |

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | | Register Number | Current Classification |
|---|---|---|---|
| MCGRAW, JEFF A. | | Y38458 | 2-A-N |
| Counselor/Agent Name * | | | |
| DOOLIN, DONALD R. | | | |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 9/15/2020 11:26:34 | ACADEMIC/SHA | Collateral | Phone | SCHMID, AJ, Public Service Administrator |

Comments: This EFA received a phone call at 11:00 am from a woman, who identified herself as Maryam Malone, the mother of Jeff McGraw from number ▇▇▇▇ She claimed that her son is no longer housed in segregation and that he needs to be enrolled on a good time contract. I told her again that I cannot enroll a student that is housed in segregation and to my knowledge he still is. He is. She gave me other names of offenders that are enrolled in school while being housed in segregation. I did follow up with the names presented and 2 of them were enrolled prior to their seg assignment and have not had any disciplinary action taken. I did not tell her this. She was not happy. I explained to her that an offender might have still had a packet when he was moved into segregation but we are not delivering packets to segregation.

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 9/9/2020 09:30:15 | ACADEMIC/SHA | Collateral | Phone | SCHMID, AJ, Public Service Administrator |

Comments: This EFA received a phone call at 9:20 today from a woman, who identified herself as Maryam Malone, the mother of Jeff McGraw from number ▇▇▇▇ She explained to me that it is extremely important that her son get his GED right away. I explained to her, as I have explained to Offender McGraw on multiple occassions that when he is living in general population, I will assign him to school. She said he had already been receiving packets for school since he has been in Seg. I explained to her that, IF he had received any packets, it was in error because the computer will not accept a primary assignment while housed in Seg/Rcving/HCU...She said she understood. I told her that as soon as he is back in a housing unit, I will assign him without having to wait on the waitlist again. She thanked me and hung up.

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 9/9/2020 08:44:43 | ACADEMIC/SHA | Collateral | Grievance | SCHMID, AJ, Public Service Administrator |

Comments: Offender has filed more than one grievance about not being in school and has sent mulitple requests. This EFA has answered multiple requests and at least 2 grievances about the same issue. Offender has been informed that he will be enrolled in school when he returns to general population. He cannot have a primary assignment while living in R/S/HCU.

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 9/8/2020 10:09:44 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |

Comments: Routine Contact - Offender had no questions or concerns to address.

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 8/26/2020 13:04:58 | CLINICAL SERVICES/SHA | Collateral | Grievance | FIORENTINI, JOEL L., Correctional Counselor II |

Comments: returned Grievance 2020-08-117 to offender regarding PROGRAM-EDUCATION-WANTS PLACED IN SCHOOL, SENTENCE CREDIT-EPSC/GED dated 8/24/20.

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 8/25/2020 12:15:30 | CLINICAL SERVICES/SHA | Collateral | Grievance | FIORENTINI, JOEL L., Correctional Counselor II |

Comments: Returned Grievance #2020-08-76 to offender regarding CLASSIFICATION-CELL PLACEMENT dated 8/17/20.

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 8/25/2020 11:05:05 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |

Comments: 1ST LEVEL Receipt
Grievance Office received grievance #2020-08-117 regarding PROGRAM-EDUCATION-WANTS PLACED IN SCHOOL, SENTENCE CREDITS-EPSC/GED dated 08/24/20. Forwarded to Clinical Services for Counselor's response

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 8/24/2020 15:20:58 | SEGREGATION/SHA | Collateral | Other | LOOPER, RYAN P., Office Associate |

Comments: At request of Chris Sherrod (INTEL) an Offender Telephone Number List Request form has been submitted for this Offender, was scanned to Securus as Emergency List on 8/24/20.

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 8/21/2020 13:46:08 | CLINICAL SERVICES/SHA | Collateral | Grievance | FIORENTINI, JOEL L., Correctional Counselor II |

Comments: Offender chose to cancel Grievance #2020-08-24, SHA0063 completed.

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 8/18/2020 09:29:03 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |

Comments: 1ST LEVEL Receipt
Grievance Office received grievance #2020-08-76 regarding CLASSIFICATION-CELL PLACEMENT dated 08/17/20. Forwarded to Clinical Services for Counselor's response

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 8/17/2020 09:36:49 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |

Comments: Offender again requested and provided with current C grade exit date (10/12/20) and B grade exit date (2/26/21)

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 8/12/2020 08:49:14 | CLINICAL SERVICES/SHA | Collateral | Phone | HUGHES, RYAN M., Correctional Counselor II |

Comments: Received a call from a woman claiming to be the fiance of "Jeff McGraw". She did not know his name at first and kept asking someone in the background for information. She wanted to know "when will he get out of the hole" and how to set up video visits. This counselor did not feel comfortable giving any information to the unidentified female that could not be gained off of the IDOC website. Advised the caller that offender would have to give her the information she requested. Call was forwarded to the R. Looper for video visit question.

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 8/11/2020 12:11:10 | LIBRARY/SHA | Collateral | Other | GALBRAITH, ANGELA R., Corrections Law Library Assistant |

Comments: AQ - Offender requested legal forms. Same was placed in today's mail.

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 8/10/2020 11:28:29 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |

Comments: Offender requested and provided with criteria for funeral furloughs.

*Assigned Counselor/Agent and Staff is as of the date of this report, not the date of the counseling summary.

MCGRAW SCC (CR) 0017

**State of Illinois**
**Department of Corrections**

# CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| MCGRAW, JEFF A. | Y38458 | 2-A-N |

| Counselor/Agent Name * |
|---|
| DOOLIN, DONALD R. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 8/6/2020 10:49:42 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *1ST LEVEL Receipt* *Grievance Office received grievance #2020-08-24 regarding CLASSIFICATION-INST TRANSFER-WANTS TO TRANSFER TO DIFFERENT FACILITY dated 08/06/20. Forwarded to Clinical Services for Counselor's response* | | | |
| 8/6/2020 10:10:58 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender requested and provided with current C grade and B grade exit dates.* | | | |
| 8/3/2020 11:01:13 | SEGREGATION/SHA | Collateral | Other | PERZEE, HALEY M., Corrections Assessment Specialist |
| Comments: | *Restricted Housing Incentive Pilot Program(RHIPP)- Two hours of structured out of cell programming was offered- resident actively participated in group- directed towards effective communication/listening.* | | | |
| 8/3/2020 10:57:06 | SEGREGATION/SHA | Collateral | Other | PERZEE, HALEY M., Corrections Assessment Specialist |
| Comments: | *Restricted Housing Incentive Pilot Program(RHIPP)- Two hours of structured out of cell programming was offered- resident actively participated in group- directed towards emotional regulation.* | | | |
| 8/3/2020 10:56:28 | SEGREGATION/SHA | Collateral | Other | PERZEE, HALEY M., Corrections Assessment Specialist |
| Comments: | *Restricted Housing Incentive Pilot Program(RHIPP)- Two hours of structured out of cell programming was offered- resident actively participated in group- directed towards emotional regulation.* | | | |
| 7/31/2020 14:04:55 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender inquired and provided with process to request correspondence with immediate family member.* | | | |
| 7/30/2020 10:23:29 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *2ND LEVEL REVIEW* *Grievance Office received grievance #2020-07-56 (2nd Level Review) regarding DISCIPLINE-IDR-C/O DANKO, SANCTIONS, dated 07/09/20.* | | | |
| 7/28/2020 14:52:25 | LIBRARY/SHA | Collateral | Other | GALBRAITH, ANGELA R., Corrections Law Library Assistant |
| Comments: | *AQ - Offender requested legal copies. Same was placed in today's mail.* | | | |
| 7/20/2020 11:45:06 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *2ND LEVEL REVIEW* *Grievance Office received grievance #2020-07-15 (2nd Level Review) regarding MEDICAL-MENTAL HEALTH-WANTS TO BE DESIGNATED SMI, dated 07/02/20.* | | | |
| 7/20/2020 10:09:22 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender stated he does not feel it is fair that he must wait for reclassification (verified with CSS).* | | | |
| 7/16/2020 13:23:58 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender inquired contact person for FOIA requests (Ms W. Whitehead).* | | | |
| 7/15/2020 11:44:22 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender inquired regarding escape risk review as warrant #45G01-1504-F6-0064 has been withdrawn. Informed offender that security and escape risk are part of his disciplinary transfer package and that reclass is pending as transfers are still on hold, and a new escape risk review would not be done as his file will be reviewed by receiving disciplinary transfer facility. They will determine his escape risk which may or may not be influenced by the withdrawn warrant.* | | | |
| 7/15/2020 10:36:15 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender feels that grievance # 2020-07-56 is not duplicate to #2020-06-69. Directed offender to inquire with Ms Burnett if he feels this is in error.* | | | |
| 7/14/2020 15:41:47 | LIBRARY/SHA | Collateral | Other | GALBRAITH, ANGELA R., Corrections Law Library Assistant |
| Comments: | *AQ - Offender requested legal forms. Same was placed in today's mail.* | | | |
| 7/13/2020 11:45:59 | CLINICAL SERVICES/SHA | Collateral | Grievance | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Returned Grievance #2020-07-15 to offender regarding MEDICAL-MENTAL HEALTH-WANTS TO BE DESIGNATED SMI dated 7/2/20.* | | | |
| 7/9/2020 10:53:21 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *1ST LEVEL Receipt* *Grievance Office received grievance #2020-07-56 regarding DISCIPLINE-IDR-C/O DANKO, SANCTIONS dated 07/09/20. No review will be given due to not following DR504.810 guidelines, duplicate to grievance #2020-06-69.* | | | |
| 7/9/2020 10:52:12 | CLINICAL SERVICES/SHA | Collateral | Grievance | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Returned Grievance #2020-07-16 to offender regarding LAW LIBRARY-NEEDS COPIES, CASES, AND NOTARY dated 7/2/20.* | | | |
| 7/9/2020 10:05:26 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender requested status of Lake Co warrant #45G01-1504-F6-00064 (currently withdrawn).* | | | |

*Assigned Counselor/Agent and Staff's title is current as of the date of this report, not the date of the counseling.*

MCGRAW SCC (CR) 0018

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| MCGRAW, JEFF A. | Y38458 | 2-A-N |

| Counselor/Agent Name * |
|---|
| DOOLIN, DONALD R. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 7/7/2020 09:59:41 | RECORDS OFFICE/SHA | Collateral | Other | GREER, MELISSA S., Office Coordinator |
| Comments: | *Out of State Warrant- Lake County IN 45G01-1504-F6-00064 Intimidation  RECALLED per ORDER for 5-8-20. Warrant removed from NCIC as of 7-7-20. 360 updated Counselor and offender notified.* | | | |
| 7/6/2020 15:00:25 | SEGREGATION/SHA | Collateral | Other | LOOPER, RYAN P., Office Associate |
| Comments: | *Accordance with AD 05.03.150 Offender Telephone Systems, Offender may only request PAN every 90 days since the last request.* | | | |
| 7/6/2020 12:33:16 | CLINICAL SERVICES/SHA | Collateral | Other | PERZEE, HALEY M., Corrections Assessment Specialist |
| Comments: | *PIT Self Report- Social Worker sent offender the PIT Self- Report to complete in regards to an upcoming PIT Assessment.* | | | |
| 7/2/2020 15:36:09 | LIBRARY/SHA | Collateral | Other | GALBRAITH, ANGELA R., Corrections Law Library Assistant |
| Comments: | *AQ - Made seg rounds. Offender requested legal copies.  Same was placed in today's mail.* | | | |
| 7/2/2020 11:14:57 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender requested and provided with current C and B grade exit dates, answers regarding reclassification/transfer due to discipline process, and department to write regarding request for grade reduction.* | | | |
| 7/2/2020 10:40:31 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *1ST LEVEL Receipt*<br>*Grievance Office received grievance #2020-07-16 regarding LAW LIBRARY- NEEDS COPIES, CASES AND NOTARY dated 07/02/20. Forwarded to Clinical Services for Counselor's response* | | | |
| 7/2/2020 10:39:22 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *1ST LEVEL Receipt*<br>*Grievance Office received grievance #2020-07-15 regarding MEDICAL-MENTAL HEALTH-WANTS TO BE DESIGNATED SMI dated 07/02/20. Forwarded to Clinical Services for Counselor's response* | | | |
| 7/1/2020 15:16:09 | CLINICAL SERVICES/SHA | Collateral | Grievance | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Returned Grievance #2020-06-161 to offender regarding CONDITIONS-NO FAN IN SEG dated 6/29/20.* | | | |
| 7/1/2020 12:12:21 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender requested information on how to dispute discipline he received (2nd level grievance).* | | | |
| 6/30/2020 10:32:32 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *1ST LEVEL Receipt*<br>*Grievance Office received grievance #2020-06-161 regarding CONDITIONS-NO FAN IN SEG dated 06/29/20. Forwarded to Clinical Services for Counselor's response* | | | |
| 6/30/2020 10:24:14 | LIBRARY/SHA | Collateral | Other | GALBRAITH, ANGELA R., Corrections Law Library Assistant |
| Comments: | *AQ - Offender requested legal copies. Same was hand delivered on this date.* | | | |
| 6/30/2020 09:55:24 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *2ND LEVEL REVIEW*<br>*Grievance Office received grievance #2020-06-96 (2nd Level Review) regarding MEDICAL-TREATMENT-NERVE DAMAGE RIGHT ARM, dated 06/16/20.* | | | |
| 6/26/2020 09:07:27 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *1ST LEVEL Receipt*<br>*Grievance Office received grievance #2020-06-96 regarding MEDICAL-TREATMENT-NERVE DAMAGE RIGHT ARM dated 06/16/20. No review will be given due to not following DR504.810 guidelines, duplicate to grievance #2020-05-156.* | | | |
| 6/24/2020 14:09:36 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender requested and was provided with current C grade exit date (7/12/20) and B grade exit date (8/26/20).* | | | |
| 6/23/2020 13:47:28 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *CAO DEEMED NON- EMERGENCY*<br>*Emergency grievance # 2020-06-96, dated 06/16/2020 regarding MEDICAL-TREATMENT-NERVE DAMAGE RIGHT ARM has been deemed non-emergency by CAO, returned to offender, grievance to be handled in the normal grievance procedure.* | | | |
| 6/23/2020 13:06:56 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender requested "I/M request for reduction of segregation placement" form.  To initiate process offender must send request to Lt Laster/Adjustment Committee as form is not provided direct to offender.* | | | |
| 6/23/2020 10:36:47 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *2ND LEVEL REVIEW*<br>*Grievance Office received grievance #2020-06-69 (2nd Level Review) regarding DISCIPLINE-IDR-SANCTIONS, STAFF CONDUCT-PERFORMANCE OF CONDUCT-C/O DANKO LIED IN IDR, dated 06/11/20.* | | | |

9/21/2021
DOC 1711 (Rev. 10/86) PC Generated

Page 19 of 25   *Assigned Counselor/Agent and Staff Title is reflective of the date of this report, not the date of the counseling summary.

MCGRAW SCC (CR) 0019

**State of Illinois**
**Department of Corrections**

# CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| MCGRAW, JEFF A. | Y38458 | 2-A-N |
| Counselor/Agent Name *
DOOLIN, DONALD R. | | |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 6/23/2020 10:35:24 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *2ND LEVEL REVIEW*
*Grievance Office received grievance #2020-06-61 (2nd Level Review) regarding DISCIPLINE-IDR-SANCTIONS-MHP SANDUSKY, STAFF CONDUCT-PERFORMANCE OF DUTY-MHP SANDUSKY PUT FALSE INFORMATION IN IDR, dated 06/10/20.* | | | |
| 6/18/2020 10:10:04 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *CAO DEEMED NON- EMERGENCY*
*Emergency grievance # 2020-06-69, dated 06/11/2020 regarding DISCIPLINE-IDR-SANCTIONS, STAFF CONDUCT-PERFORMANCE OF DUTY-C/O DANKO LIED IN IDR has been deemed non-emergency by CAO, returned to offender, grievance to be handled in the normal grievance procedure.* | | | |
| 6/18/2020 10:01:06 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *CAO DEEMED NON- EMERGENCY*
*Emergency grievance # 2020-06-61, dated 06/10/2020 regarding DISCIPLINE-IDR-SANCTIONS-MHP SANDUSKY, STAFF CONDUCT-PERFORMANCE OF DUTY-MHP SANDUSKY PUT FALSE INFORMATION IN IDR has been deemed non-emergency by CAO, returned to offender, grievance to be handled in the normal grievance procedure.* | | | |
| 6/16/2020 10:43:06 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *EMERGENCY*
*Grievance Office received grievance #2020-06-96 marked Emergency by the offender regarding MEDICAL-TREATMENT-NERVE DAMAGE RIGHT ARM, dated 06/16/20. Sent to CAO for review* | | | |
| 6/16/2020 09:14:14 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *2ND LEVEL REVIEW*
*Grievance Office received grievance #2020-05-115 (2nd Level Review) regarding CONDITIONS-NO FAN OR A/C IN SEG, dated 05/18/20.* | | | |
| 6/12/2020 14:10:00 | SEGREGATION/SHA | Collateral | Phone | JUSTICE, NIKOLE B., Correctional Casework Supervisor |
| Comments: | *Returned call from Laura Gothman, 773-654-0015, whom identified herself as offender's fiancée. the connection was very poor and unable to understand caller.* | | | |
| 6/11/2020 14:11:26 | SEGREGATION/SHA | Collateral | Other | PERZEE, HALEY M., Corrections Assessment Specialist |
| Comments: | *PST: Conducted Prison Screening Tool (PST) on offender. Offender scored Moderate/High risk. Offender will be offered a PIT Assessment to further evaluate risk level.* | | | |
| 6/11/2020 13:04:59 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *EMERGENCY*
*Grievance Office received grievance #2020-06-61 marked Emergency by the offender regarding DISCIPLINE-IDR-SANCTIONS-MHP SANDUSKY, STAFF CONDUCT-PERFORMANCE OF DUTY-MHP SANDUSKY PUT FALSE INFORMATION IN IDR, dated 06/10/20. Sent to CAO for review* | | | |
| 6/11/2020 13:01:23 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *EMERGENCY*
*Grievance Office received grievance #2020-06-69 marked Emergency by the offender regarding DISCIPLINE-IDR-SANCTIONS, STAFF CONDUCT-PERFORMANCE OF DUTY-C/O DANKO LIED IN IDR, dated 06/11/20. Sent to CAO for review* | | | |
| 6/10/2020 11:40:32 | SEGREGATION/SHA | Collateral | Other | LOOPER, RYAN P., Office Associate |
| Comments: | *Offender submitted Offender Telephone Number List Request form, was scanned to Securus 6/12/20* | | | |
| 6/10/2020 11:39:24 | SEGREGATION/SHA | Collateral | Other | LOOPER, RYAN P., Office Associate |
| Comments: | *Offender submitted Offender Telephone Number List Request form. Offender did not complete the form. Request was sent back to Offender to resubmit.* | | | |
| 6/10/2020 08:26:45 | SEGREGATION/SHA | Collateral | Grievance | JOHNSON, KIM K., Correctional Counselor II |
| Comments: | *Offender submitted grievance through institutional mail for 2nd level review. ALL GRIEVANCES must be placed in the locked grievance boxes located in the housing units, segregation, receiving and the healthcare unit for submission. Grievances submitted via institutional mail will be returned for proper handling. Grievances can not be handed to staff for delivery to clinical services.* | | | |
| 6/8/2020 10:11:19 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *2ND LEVEL REVIEW*
*Grievance Office received grievance #2020-05-162 (2nd Level Review) regarding STAFF CONDUCT-DENIED PRAYER RUG IN SEG, dated 05/26/20.* | | | |
| 6/8/2020 09:41:54 | RECEIVING/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender again requested recommended facility placement for disciplinary transfer (Pinckneyville).* | | | |
| 6/4/2020 14:50:51 | LIBRARY/SHA | Collateral | Other | GALBRAITH, ANGELA R., Corrections Law Library Assistant |
| Comments: | *AQ - Offender requested legal forms. Same was placed in today's mail.* | | | |

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | | Register Number | Current Classification |
|---|---|---|---|
| MCGRAW, JEFF A. | | Y38458 | 2-A-N |

| Counselor/Agent Name * |
|---|
| DOOLIN, DONALD R. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 6/4/2020 13:44:12 | SEGREGATION/SHA | Collateral | Other | LOOPER, RYAN P., Office Associate |
| Comments: | *Sent computer generated PAN list to Offender via facility mail.* | | | |
| 6/2/2020 15:33:10 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender requested and provided with maximum length investigation can last (up to 90 days with Director approval).* | | | |
| 6/2/2020 13:59:23 | CLINICAL SERVICES/SHA | Collateral | Grievance | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Returned Grievance #2020-05-162 regarding STAFF CONDUCT-DENIED PRAYER RUG IN SEG STATUS dated 5/26/20.* | | | |
| 6/1/2020 09:19:35 | CLINICAL SERVICES/SHA | Collateral | Grievance | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Returned Grievance #2020-05-115 to offender regarding CONDITIONS-NO FAN OR A/C IN SEG  dated 5/18/20.* | | | |
| 5/29/2020 10:18:48 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *1ST LEVEL Receipt*<br>*Grievance Office received grievance #2020-05-115 regarding CONDITIONS-NO FAN OR A/C IN SEG dated 05/18/20. Forwarded to Clinical Services for Counselor's response* | | | |
| 5/29/2020 08:59:59 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *CAO DEEMED EMERGENCY REVIEW*<br>*Emergency grievance #2020-05-156, dated 05/26/20 regarding MEDICAL-TREATMENT-NERVE DAMAGE RIGHT ARM has been deemed emergency by CAO for expedited grievance review* | | | |
| 5/29/2020 08:08:45 | RECORDS OFFICE/SHA | Collateral | Other | GREER, MELISSA S., Office Coordinator |
| Comments: | *Recall for out of state warrant from Lake County IN- Cause # 45G01-1504-F6-000064 Intimidation has been rec'd however, at this time the warrant shows active with full extradition on LEADS. A letter has been sent explaining the Order to Recall this warrant to the Prosecuting Attorney of Lake County. Waiting for response regarding removing this warrant. Response sent to offender explaining Lake County IN Warrant* | | | |
| 5/28/2020 09:29:55 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Conducted wellness check with offender. I asked him if everything was alright at which he responded "no." I inquired what was wrong and offender responded that he wanted to know if he was under under investigation status (yes) and if so how long it would last (up to 60 days). I asked if that was all that was wrong and he responded "yes." I told offender I would look and see if there is an exit date entered and let him know (no exit date entered). Offender thanked me.* | | | |
| 5/27/2020 15:27:10 | SEGREGATION/SHA | Collateral | Phone | JUSTICE, NIKOLE B., Correctional Casework Supervisor |
| Comments: | *Offender's mother, Maryam Malone ███████ called stating she was "fed up" and "concerned for her son's safety". She reports he has sent her a message stating he was interviewed by Intel on 5/4 and then placed in Segregation "for no reason". Mother reports offender "is not stable mentally" and she's "concerned for his mental health". Mother reports offender states he has a cellie and he should not have one. Mother states she believes Intel is blocking offender's calls, as she's not received a phone call from the offender for 3 weeks and claims she was told he would not be given phone calls. Mother was explained that the offender would be given one call per week, even if in Segregation, at this time. She was explained the policies and procedures regarding offenders calls, as well as informed the offender could chose whom he wishes to call, as well. Mother reports she's "calling the media" and hung up. Mother of Secures, offender called mother last on 5/22/2020, 5 days ago, at 8:25am. Referral to Mental Health for mental health status check was made. Notification to offender's counselor to do wellness check on offender was given. Intel was notified.* | | | |
| 5/26/2020 13:14:07 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *1ST LEVEL Receipt*<br>*Grievance Office received grievance #2020-05-162 regarding STAFF CONDUCT-DENIED PRAYER RUG IN SEG STATUS dated 05/26/20. Forwarded to Clinical Services for Counselor's response* | | | |
| 5/26/2020 10:02:27 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *EMERGENCY*<br>*Grievance Office received grievance #2020-05-156 marked Emergency by the offender regarding MEDICAL-TREATMENT-NERVE DAMAGE RIGHT ARM, dated 05/26/20. Sent to CAO for review* | | | |
| 5/22/2020 08:43:22 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *CAO DEEMED NON- EMERGENCY*<br>*Emergency grievance # 2020-05-115, dated 05/18/2020 regarding CONDITIONS-NO FAN OR A/C IN SEG has been deemed non-emergency by CAO, returned to offender, grievance to be handled in the normal grievance procedure.* | | | |
| 5/19/2020 09:46:13 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *EMERGENCY*<br>*Grievance Office received grievance #2020-05-115 marked Emergency by the offender regarding CONDITIONS-NO FANS OR A/C IN SEG, dated 05/18/20. Sent to CAO for review* | | | |

DOC 1711 (Rev. 10/86) PC Generated

*Assigned Counselor/Agent and Staff/Title is current as of the date of this report, not the date of the counseling summary.*

MCGRAW SCC (CR) 0021

State of Illinois
Department of Corrections

# CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| MCGRAW, JEFF A. | Y38458 | 2-A-N |

| Counselor/Agent Name * |
|---|
| DOOLIN, DONALD R. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 5/8/2020 13:36:37 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |

Comments: *Received phone call from individual who identified themself as the mother of offender. Caller began by stating that she had received a message from her son in which he simply stated "help". I informed caller that she spoke to my supervisor yesterday regarding this issue. I stated to her that I had made contact with the offender this morning to conduct a welfare check on him and inquire what he meant by stating that he needed "help". I informed caller that offender stated that he just needed his mother's help on "some things". I told her I asked him if his need of "help" had anything to do with his safety or security, which he replied "no". Caller asked why offender was in Segregation and I informed her that she would have to get that information from him. Caller asked when offender would have access to the telephones and I informed her on Fridays sometime between approximately 8:00 am to 2:30 pm. Caller was very curt.*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 5/8/2020 08:53:10 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |

Comments: *Conducted a wellness check with offender regarding a message his mother stated she had received from him that simply said "help". I inquired what he meant by asking her for "help". Offender stated that he just needed her help with some things. I told offender that was rather vague. I asked offender again what he needed "help" with which offender again stated "just some things". I asked offender if it had anything to do with his safety or security which he replied "no". I told offender to have a good day.*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 5/7/2020 15:06:22 | SEGREGATION/SHA | Collateral | Phone | JUSTICE, NIKOLE B., Correctional Casework Supervisor |

Comments: *Offender's mother called stating she received a message from her son that said "help". She's requesting a wellness check on her son. Counselor notified.*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 5/6/2020 09:59:11 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |

Comments: *Offender inquired if he is eligible for work release (no due to current conviction, current B grade, moderate escape risk).*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 4/30/2020 13:02:39 | RECEIVING/SHA | Collateral | Other | LOOPER, RYAN P., Office Associate |

Comments: *Sent computer generated PIN to Offender via facility mail. PIN #38458692.*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 4/30/2020 08:54:27 | RECEIVING/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |

Comments: *Offender requested and provided with current trust fund balance.*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 4/28/2020 13:26:53 | RECEIVING/SHA | Collateral | Other | LOOPER, RYAN P., Office Associate |

Comments: *Request to change PIN has been sent to Securus.*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 4/13/2020 14:51:21 | RECEIVING/SHA | Collateral | Other | LOOPER, RYAN P., Office Associate |

Comments: *Offender submitted Offender Telephone Number List Request form, was scanned to Securus 4/14/20.*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 4/9/2020 13:04:21 | RECEIVING/SHA | Personal | Face To Face | HUGHES, RYAN M., Correctional Counselor II |

Comments: *Offenders mother called claiming that offender has multiple KSFs throughout the state and will only be safe at Dixon. I/A and Intel notified.*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 3/27/2020 10:25:07 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |

Comments: *Offender requested facility he was submitted for transfer. I explained to offender that facility placement can be changed by TCO up to and including day of transfer.*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 3/24/2020 12:28:04 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |

Comments: *CAO DEEMED NON- EMERGENCY*
*Emergency grievance # 2020-03-133, dated 03/17/2020 regarding MEDICAL-MEDICATION-RECEIVED A MEMO STATING HCU WILL NOT ISSUE PAIN MEDS has been deemed non-emergency by CAO, returned to offender, grievance to be handled in the normal grievance procedure.*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 3/18/2020 08:09:30 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |

Comments: *EMERGENCY*
*Grievance Office received grievance #2020-03-133 marked Emergency by the offender regarding MEDICAL-MEDICATION-RECEIVED MEMO STATING HCU WILL NOT ISSUE PAIN MEDS, dated 03/17/20. Sent to CAO for review*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 3/16/2020 14:08:49 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |

Comments: *1ST LEVEL Receipt*
*Grievance Office received grievance #2020-03-95 regarding DISCIPLINE-SANCTIONS-TOO EXCESSIVE FOR FIRST IDR, CONFINEMENT-INVALID INVESTIGATIVE IDR dated 03/09/20. No review will be given due to not following DR504.810 guidelines, duplicate to grievance #2020-03-20.*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 3/16/2020 13:53:27 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |

Comments: *Offender requested and was providd with current C grade exit date.*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 3/9/2020 16:03:23 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |

Comments: *1ST LEVEL Receipt*
*Grievance Office received grievance #2020-03-59 regarding STAFF CONDUCT-PERFORMANCE OF DUTY, MAILROOM-DELIVERY dated 03/05/20. No review will be given due to not following DR504.810 guidelines, no incident date.*

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| MCGRAW, JEFF A. | Y38458 | 2-A-N |

| Counselor/Agent Name * |
|---|
| DOOLIN, DONALD R. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 3/6/2020 07:36:32 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *CAO DEEMED NON- EMERGENCY* | | | |
| | *Emergency grievance # 2020-03-20, dated 03/03/2020 regarding DISCIPLINE-SANCTIONS EXCESSIVE PUNISHMENT FOR FIRST IDR, CONFINEMENT-INVALID DATE ON INVESTIGATIVE TICKET has been deemed non-emergency by CAO, returned to offender, grievance to be handled in the normal grievance procedure.* | | | |
| 3/5/2020 09:57:50 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender stated he had no questions or concerns.* | | | |
| 3/3/2020 11:35:16 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *CAO DEEMED EMERGENCY  REVIEW* | | | |
| | *Emergency grievance #2020-02-119, dated 02/20/20 regarding PSYCH MEDS has been deemed emergency by CAO for expedited grievance review* | | | |
| 3/3/2020 10:45:35 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *CAO DEEMED NON- EMERGENCY* | | | |
| | *Emergency grievance # 2020-02-120, dated 02/20/2020 regarding SEG PLACEMENT-INVESTIGATION has been deemed non-emergency by CAO, returned to offender, grievance to be handled in the normal grievance procedure.* | | | |
| 3/3/2020 09:46:44 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *EMERGENCY* | | | |
| | *Grievance Office received grievance #2020-03-20 marked Emergency by the offender regarding DISCIPLINE-SANCTIONS EXCESSIVE PUNISHMENT FOR FIRST IDR, CONFINEMENT-INVALID DATE ON INVESTIGATIVE TICKET, dated 03/03/20. Sent to CAO for review* | | | |
| 3/2/2020 14:52:27 | CLINICAL SERVICES/SHA | Collateral | Other | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender McGraw is receiving a Disciplinary Transfer after being found guilty of 206-Intimidation Or Threats.  McGraw received 2 months C Grade, 45 Days Segregation, Revoke GCC or SGT 10 Days, and Disciplinary Transfer.* | | | |
| 2/25/2020 14:00:08 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *EMERGENCY* | | | |
| | *Grievance Office received grievance #2020-02-120 marked Emergency by the offender regarding SEG PLACEMENT-INVESTIGATION, dated 02/20/20. Sent to CAO for review* | | | |
| 2/25/2020 13:58:58 | CLINICAL SERVICES/SHA | Collateral | Grievance | BURNETT, JENNIFER, Executive Secretary III |
| Comments: | *EMERGENCY* | | | |
| | *Grievance Office received grievance #2020-02-119 marked Emergency by the offender regarding PSYCH MEDS, dated 02/20/20. Sent to CAO for review* | | | |
| 2/19/2020 15:01:09 | CLINICAL SERVICES/SHA | Collateral | Grievance | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *returned Grievance #2020-02-73 to offender regarding PROGRAMS-EDUCATION/VOCATIONAL dated 2/10/20.* | | | |
| 2/18/2020 14:33:12 | SEGREGATION/SHA | Collateral | Grievance | JOHNSON, KIM K., Correctional Counselor II |
| Comments: | *CAO DEEMED NON- EMERGENCY* | | | |
| | *Emergency grievance # 2020-02-90, dated 02/13/2020 regarding has been deemed non-emergency by CAO, returned to offender, grievance to be handled in the normal grievance procedure.* | | | |
| 2/13/2020 15:34:15 | CLINICAL SERVICES/SHA | Collateral | Phone | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Received phone call from individual who stated she was the mother of offender and was concerned as she had not heard from him in several days. I referred to the CHAMP entry placed by CSS Justice earlier on same day.  Caller inquired when offender would be released from Investigative Status Segregation Housing and I explained to her that she already received that information from CSS Justice earlier, that no date could be given, although Investigation Status can be up to 60 days. Caller was argumentative stating she had called Springfield.  I asked her if she would like to speak to Internal Affairs concerning this and she stated no as she had already spoken to them too.* | | | |
| 2/13/2020 14:22:57 | SEGREGATION/SHA | Collateral | Grievance | JOHNSON, KIM K., Correctional Counselor II |
| Comments: | *EMERGENCY* | | | |
| | *Grievance Office received grievance #2020-02-90 marked Emergency by the offender regarding STAFF CONDUCT- PERFORMANCE OF DUTY, dated 02/13/20. Sent to CAO for review* | | | |
| 2/13/2020 13:13:15 | SEGREGATION/SHA | Personal | Face To Face | FIORENTINI, JOEL L., Correctional Counselor II |
| Comments: | *Offender stated he had no questions or concerns.* | | | |
| 2/13/2020 09:01:20 | SEGREGATION/SHA | Collateral | Phone | JUSTICE, NIKOLE B., Correctional Casework Supervisor |
| Comments: | *Offender's mother called to check on offender due to not receiving any phone calls from him. She was notified he was still in Segregation and I could not give her an outdate. Offender's mother stated she plans to write her son and come visit. Mother was explained visiting rules for offenders in segregation.* | | | |

*Assigned Counselor/Agent and Staff's title is current as of the date of this report, not the date of the counseling summary.*

MCGRAW SCC (CR) 0023

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| MCGRAW, JEFF A. | Y38458 | 2-A-N |

| Counselor/Agent Name * |
|---|
| DOOLIN, DONALD R. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 2/13/2020 05:57:39 | SEGREGATION/SHA | Collateral | Grievance | JOHNSON, KIM K., Correctional Counselor II |

Comments: *1ST LEVEL Receipt*
*Grievance Office received grievance #2020-02-73 regarding PROGRAMS-EDUCATION/VOCATIONAL dated 02/10/20. Forwarded to Clinical Services for Counselor's response*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 2/11/2020 09:59:34 | SEGREGATION/SHA | Personal | Other | HILLIARD, PAUL C., Staff Development Specialist I |

Comments: *Received a call f/m's mother asking if he was doing ok? This CCII advised her that he is in Seg. She then ask what for & I told her she could not discuss that with her. She then stated that he is in Seg due to staff retaliation, due to her calling SHA about her son staying safe from the* ▮▮▮

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 1/31/2020 09:33:56 | CLINICAL SERVICES/SHA | Collateral | Other | BURNETT, JENNIFER, Executive Secretary III |

Comments: *Offender submitted Offender Telephone Number List Request form, was scanned to Securus 1/31/20*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 1/24/2020 07:58:19 | HOUSING UNIT 03/SHA | Collateral | Grievance | JOHNSON, KIM K., Correctional Counselor II |

Comments: *1ST LEVEL Receipt*
*Grievance Office received grievance #2020-01-197 regarding PROGRAMS-EDUCATION/VOCATIONAL dated 01/23/20. No review will be given due to not following DR504.810 guidelines, no incident date.*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 1/22/2020 13:07:39 | HOUSING UNIT 03/SHA | Collateral | Phone | JUSTICE, NIKOLE B., Correctional Casework Supervisor |

Comments: *Offender's mother, Maryam Malone, called stating her son had not been able to go to commissary since December, that he was being mistreated and not being allowed to go to commissary, and that he was on the same wing as a "rival". Ms. Malone was informed that her son had already went to commissary TWICE this month, she was told and it appeared he was being given the same opportunity to go to commissary as all other offenders. Ms. Malone was unable to identify the offender that Mr. McGraw states he is "rival" with. She was encouraged to have her son speak with his wing officer, and/or write IA to inform them of his concerns. Ms. Malone insisted this would only put him in danger. It was explained that without the offender's name, we are unable to address the concern as there are hundreds of offenders in his cell house. Ms. Malone was not receptive to any information given to her. She was encouraged to share any further information that she was able to attain.*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 1/16/2020 10:43:09 | CLINICAL SERVICES/SHA | Collateral | Other | BURNETT, JENNIFER, Executive Secretary III |

Comments: *Offender submitted Offender Telephone Number List Request form, was scanned to Securus 1/16/20*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 1/7/2020 13:28:28 | HOUSING UNIT 03/SHA | Personal | Face To Face | WILLIFORD, DILLON C., Correctional Officer |

Comments: *Routine call pass: asked how to denounce* ▮▮▮ *, advised to write intel hughes.*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 1/6/2020 13:04:54 | HOUSING UNIT 03/SHA | Collateral | Grievance | JOHNSON, KIM K., Correctional Counselor II |

Comments: *1ST LEVEL Receipt*
*Grievance Office received grievance #2019-12-190 regarding MEDICAL TREATMENT dated 12/20/19. NO REVIEW WILL BE GIVEN DUE TO NOT FOLLOWING DR 504.810, NO INCIDENT DATE.*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 12/3/2019 10:59:46 | CLINICAL SERVICES/SHA | Collateral | Other | BURNETT, JENNIFER, Executive Secretary III |

Comments: *TFB sent*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 11/27/2019 08:33:19 | CLINICAL SERVICES/SHA | Collateral | Other | BURNETT, JENNIFER, Executive Secretary III |

Comments: *Offender submitted Offender Telephone Number List Request form, was scanned to Securus 11/27/19*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 11/25/2019 14:34:16 | CHAPEL/SHA | Collateral | Other | LAMBERT-GOHEEN, LAUREN J., Chaplain II |

Comments: *Offender was removed from Spirituality Chapel service by C/O Prescott for Violation of Rules. As a result, Offender will be terminated from Chapel Services for 45 days. Offender may request Chapel services beginning Wednesday, January 8, 2020.*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 11/18/2019 08:57:13 | HOUSING UNIT 03/SHA | Personal | Face To Face | HILLIARD, PAUL C., Staff Development Specialist I |

Comments: *Said he was good today.*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 10/29/2019 10:34:30 | CLINICAL SERVICES/SHA | Collateral | Other | BURNETT, JENNIFER, Executive Secretary III |

Comments: *TFB sent*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 10/22/2019 13:13:39 | CLINICAL SERVICES/SHA | Collateral | Other | BURNETT, JENNIFER, Executive Secretary III |

Comments: *Sent computer generated pin number to offender via facility mail. PIN #38458107*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 10/21/2019 13:06:05 | CLINICAL SERVICES/SHA | Collateral | Other | BURNETT, JENNIFER, Executive Secretary III |

Comments: *Request to change PIN # has been sent to Securus*

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 10/11/2019 14:46:03 | RECORDS OFFICE/SHA | Collateral | Other | GREER, MELISSA S., Office Coordinator |

Comments: *Record Office request a slip asking about IAD status. No IAD documents have been rec'd from offender. Response sent back to offender letting him know the Record Office does not have any IAD documents from him.*

MCGRAW SCC (CR) 0024

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| MCGRAW, JEFF A. | Y38458 | 2-A-N |

| Counselor/Agent Name * |
|---|
| DOOLIN, DONALD R. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 10/11/2019 08:57:49 | CLINICAL SERVICES CLASSROOM/SHA | Collateral | Other | LYNN, DANIEL T., Correctional Counselor II |

Comments: ***SCREENING FOR POTENTIAL SEXUAL VICTIMIZATION OR SEXUAL ABUSE 30 DAY FOLLOW UP COMPLETED ON THIS DATE BY THIS COUNSELOR PER A.D. 04.01.301 II.G.1.C***

| 10/9/2019 15:13:40 | CLINICAL SERVICES/SHA | Collateral | Other | SMITH, AMANDA J., Social Worker IV |
|---|---|---|---|---|

Comments: Risk & Needs Assessment: Seen offender in the Clinical Services classroom in the Academic school. Offender was introduced to this Social Worker and explained the rationale of the interview with focus on completing a Risk and Needs assessment. Offender chose to participate in the interview and Social Worker completed Risk and Needs assessment. Offender identified priorities, targets, goals and action steps. Social Worker will send a list of potential employers for review. Social Worker will send reading material for review focused on improving interpersonal effectiveness skills. Referred to programming. [Referred to: Drug Education, Thinking for a Change, Inside Out Dad's, Anger Management, Building Change, Reintegration, Money Wise]

| 10/2/2019 08:43:43 | CLINICAL SERVICES/SHA | Collateral | Other | BURNETT, JENNIFER, Executive Secretary III |
|---|---|---|---|---|

Comments: TFB sent

| 9/25/2019 09:24:20 | HOUSING UNIT 02/SHA | Personal | Face To Face | STALIONS, KEVIN K., Correctional Counselor II |
|---|---|---|---|---|

Comments: Inmate was seen on callpass.Inmate was told to write Amanda Smith and Kim Johnson about programs. Inmate is seeking GED and programs. McGraw knows how to weld. Inmate was given trust fund balance.

| 9/20/2019 09:38:27 | RECEIVING/SHA | Personal | Face To Face | STALIONS, KEVIN K., Correctional Counselor II |
|---|---|---|---|---|

Comments: OFFENDER ORIENTATION PROGRAM AND 5 DAY CONTACT. Each offender was provided with an Orientation Manual (Orientation Manuals in Spanish are issued upon request). Advised of Public Act 93-0207 and how, to apply, to obtain a Certificate of Relief from Disabilities. Security Threat Group avoidance and renunciation policy; completed offender Pre Release Identification Check list. Provided Telephone form and explained submittal procedure. Visiting form provided to each offender and collected. Discussed importance of obtaining identification documentation and discussed process to obtain a birth certificate and social security card. All Offenders were informed of House Bill 569 and the process to obtain a Temporary ID. Provided general information regarding the use and control of toxic substances; grievance procedures explained. Assistance in obtaining and completing necessary forms was provided. Inmate signed for and received the PREA Brochure entitled "Sexual Abuse and Custodial Sexual Misconduct". Information in regards to the ADA Amendments Act of 2008 documentation was provided.

| 9/18/2019 13:47:33 | CLINICAL SERVICES/SHA | Collateral | Escape Risk | LYNN, DANIEL T., Correctional Counselor II |
|---|---|---|---|---|

Comments: FILE REVIEW: MOD ESC RISK. OOS-WARRANT-FTA-INTIMIDATION; RESIST LAW ENFORCEMENT INDIANA. CONVICTIONS: 1-WPN OFF, 1-HOMICIDE. ARRESTS: 2-INVASION OF PRIV, 2-DANG DRUGS, 2-ASSAULT, 1-WPN OFF, 6-TRAFFIC, 5-OBSTRUCTION, 1-SEX ASSAULT, 2-HOMICIDE.

| 9/11/2019 09:26:11 | UNIT RM/STA | Personal | Other | WILLIAMS, HEATHER R., Corrections Parole Agent |
|---|---|---|---|---|

Comments: Received request from offender to renounce his affliation with gangs. Request was sent to IA.

| 9/10/2019 08:58:41 | UNIT RM/STA | Personal | Other | HOPKINS, VANIA D., Corrections Parole Agent |
|---|---|---|---|---|

Comments: Copy of Trust Fund Transaction sent via institutional mail, as requested.

| 9/3/2019 09:12:57 | UNIT RM/STA | Personal | Other | HOPKINS, VANIA D., Corrections Parole Agent |
|---|---|---|---|---|

Comments: Commissary Price List and PIN number sent via institutional mail, as requested; 526.

MCGRAW SCC (CR) 0025